# EXHIBIT G



**City of Chicago**
**Richard M. Daley, Mayor**

**Department of Law**

Mara S. Georges
Corporation Counsel

Police Policy Litigation Division
Suite 1610
30 North LaSalle Street
Chicago, Illinois 60602-2580
(312) 744-9010
(312) 744-6912 (FAX)

http://www.cityofchicago.org

*Via Facsimile (312) 565-7173*

July 16, 2007

Blake Horwitz
Amanda Yarusso
Law Offices of Blake Horwitz
155 N. Michigan Ave., Ste. 723
Chicago, IL 60601
(312) 616-4433

Re: <u>Choyce v. Unknown Officers</u>, 07 C 1790

Dear Counsel:

I am sending to you via messenger delivery copies of the A&A sheets from the 3rd district for the dates of September 9 and September 10, 2006. From these A&A sheets you will be able to identify the officers assigned to Beat 312 on the above dates. I also requested last week from the CPD the Area file pertaining to the underlying incident (if there is one), which I will produce to plaintiff as soon as I receive it.

Moreover, the City has already produced to plaintiff the arrest report and case reports pertaining to the incident at issue. These documents identify the arresting officers and others present at the scene. If the City receives additional documents relating to this incident, it will produce them to plaintiff as soon as it receives them.

Sincerely,

Glenn Angel
Assistant Corporation Counsel
(312) 744-6922





ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT

**003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180  DATE **10 SEP 06**  PAGE **01**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH ASSIGNMENT OR ADDITIONAL ASSIGNMT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07972 | JONES JR | JOHNNY | | 9161 | | | | | CLERICAL | | | DETAIL TO 122 |
| | 04373 | GUTIERREZ | HUMBERTO | | 9161 | | | | | PD IN TRAINING | | | DETAIL FR 044 |
| | | | | | | | | | WATCH TOTL 0002 | | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY, 76-SUSPENSION OPTION W/PAY WORKING REGULAR D.O., 77-SUSPENSION FROM D.O.Y W/O PAY AS ORDERED BY (I.A.D.), 78-EXCUSED FROM D.O.Y W/O PAY INCL SUMMARY PUNISHMENT, 77-EXCUSED FROM D.U.Y W/O PAY INCL SUMMARY PUNISHMENT W/O WORKING IN LIEU OF D.O, 79-SUMMARY PUNISHMENT W/O PAY WORKING IN LIEU OF D.O, 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF COMP TIME, 81-DAY OFF COMP TIME, 82-ANNUAL VACATION, 83-SICKNESS INJURED NOT ON DUTY, 84-INJURED ON DUTY

85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY), 86-DEATH IN FAMILY, 87-MARRIAGE LEAVE, 88-JURY DUTY, 89-EXCUSED FROM DUTY NON DISCIPLINARY, 90-BABY FURLOUGH DAY

91-PERSONAL DAY, 92-EXCUSED W/O PAY-NO DUTY APPROVAL, 93-MEDICAL LEAVE, 94-DAY OFF HOLIDAY WITH PAY, 91-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT, 97-RESIGNATION, 98-DISCHARGED, 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.465 (REV 6/01)

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

UNIT: **003 DISTRICT 003** — 7040 S COTTAGE GROVE

PAYROLL NO. **1180**　DATE **10 SEP 06**　PAGE **02**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMENT, EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 00376 | MC GUIRE | TERRENCE | X | 9173 | | | | | FIELD LIEUT | W/C | 399 | 2200-0600 |
| 1 | 01070 | BILOTTA | PAUL | | 9171 | | X | | | SUPV SERGEANT | | | |
| 1 | 02294 | CHERRY | DAVID | | 9171 | | | 84 | | SUPV SERGEANT | | | |
| 1 | 01891 | MARTIN | MICHAEL | | 9171 | | X | | | SUPV SERGEANT | | | |
| 1 | 00298 | MC MURRAY | JOHN | | 9173 | | | | | LIEUTENANT | | | |
| 1 | 02621 | THOMAS | WILLIAM | X | 9171 | | | | | SUPV SERGEANT | 9552 | 310 | 2300-0730 |
| 1 | 15772 | BANKS | BOBBY | | 9161 | | | | | 2 MAN/CAR | 7251 | 333 | 2300-0730 |
| * | 11593 | BROWN | ALTON | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 14617 | CINTRON | DAVID | | 9161 | | | | | 2 MAN/CAR | 6199 | 311 | 2300-0730 |
| 1 | 10421 | COOK | NELSON | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 14983 | CORTEZ | RAUL | | 9161 | | | | | 2 MAN/CAR | | | |
| 1 | 04637 | CRAVENS | DANIEL | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 12506 | DE GASSO | ROBERT | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 15870 | DRAINE | PAULARIE | X | 9161 | | | | CE 09 SEP06 0730-0800 | 2 MAN/CAR | 9524 | 323 | 2300-0730 |
| 1 | 05052 | DUBOSE JR | ALFONSIA | | 9161 | | | 84 | | 2 MAN/CAR | 6317 | 331 | 2300-0730 |
| 1 | 06154 | DURRETT | TASANEE | X | 9161 | | | | | 2 MAN/CAR | 7299 | 332 | 0001-0830 |
| 1 | 03016 | ESQUIVEL | JOSE | X | 9161 | | | | CE 09 SEP 06 0930-0900 | 2 MAN/CAR | 7569 | 314 | 0001-0830 |
| 1 | 17997 | HARDMAN JR | LLOYD | | 9161 | | | | CE 09SEP06 0830-0900 | 2 MAN/CAR | | | |
| 1 | 17987 | HARRIS | RASAH | | 9161 | | | 83 | | 2 MAN/CAR | | | |
| 1 | 19093 | HOWARD | ROBIN | X | 9161 | | | | | 2 MAN/CAR | D-SK #1 | 302 | 2200-0600 |
| 1 | 14586 | HUTCHINSON | GERALDINE | X | 9161 | | | | | 2 MAN/CAR | K-9 SGT | 301 | 2200-0600 |
| 1 | 03642 | JACKSON | CHRISTOPH | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 17933 | Butler | Michael | X | 9161 | | | | | | 7568 | 319 | 0001-0730 |
| 1 | 10391 | Bakunintz | Joseph | X | 9161 | | | | | | | | |

PRESENT FOR DUTY CODES:
75-SUSPENSION W/O PAY
75-A-SUSPENSION OPT ON WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY AS ORDERED BY (A.D.)
77-EXCUSED FROM DUTY W/O PAY INCL. SUMMARY PUNISHMENT W/O PAY
78-SUMMARY PUNISHMENT W/O PAY WORKING N LIEU OF D.O.
79-PRESENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES:
80-DAY OFF
81-DAY OFF COMP TIME
82-ANNUAL VACATION
83-IOD PAY
84-INJURED ON DUTY

ABSENCE EXPLANATION CODES:
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY

91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY OFF WORKED WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES:
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.425 (REV 6/91)

**ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT**

UNIT: **003 DISTRICT 003** — 7040 S COTTAGE GROVE

PAYROLL NO. 1180   DATE 10 SEP 06   PAGE 03

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF / OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19971 | JEFFRIES JAMES | | 9161 | ▓ | 8082 | | 2 MAN/CAR | | | |
| 1 | 09243 | JONES RODNEY | | 9161 | ▓ | | | 2 MAN/CAR | | | |
| 1 | 07947 | JORDAN JR FLOYD | X | 9161 | ▓ | | | 2 MAN/CAR | Lock-up | | 2200-0600 |
| 1 | 04102 | KAST PATRICIA | | 9161 | ▓ | | | 2 MAN/CAR | | | |
| 1 | 15972 | KRIZKA KRISTOPHE | | 9161 | ▓ | | unit 1/2 | 2 MAN/CAR | | | |
| 1 | 16739 | LOUDEN MELISSA | | 9161 | ▓ | | | 2 MAN/CAR | | | |
| 1 | 14817 | MC KENZIE MARGIE | | 9161 | ▓ | 81 | | 2 MAN/CAR | | | |
| 1 | 17353 | MC KENZIE ROBIN | | 9161 | ▓ | 81 | | 2 MAN/CAR | | | |
| 1 | 12665 | MCDANIELS VERNETTA | | 9161 | ▓ | 83 | | 2 MAN/CAR | | | |
| 1 | 13791 | MCGEE DWAYNE | X | 9161 | ▓ | | V-DAY | 2 MAN/CAR | 9187 | 324 | 0001-0830 |
| 1 | 15747 | MORRIS EDWARD | X | 9161 | ▓ | | | 2 MAN/CAR | | | |
| 1 | 18710 | MURILLO DAVIS | | 9161 | ▓ | 81 | | 2 MAN/CAR | | | |
| 1 | 03258 | MURRAY BABETTE | | 9161 | ▓ | | | 2 MAN/CAR | 7606 | 321 | 2300-0730 |
| 1 | 17732 | PATTERSON DINA | | 9161 | ▓ | | | 2 MAN/CAR | 7606 | 331 | 2300-0730 |
| 1 | 13626 | SMITH SHIROLYN | | 9161 | ▓ | | | 2 MAN/CAR | 9524 | 323 | 2300-0730 |
| 1 | 10153 | SMITH STEVEN | | 9161 | ▓ | | | 2 MAN/CAR | Lock up | | 2200-0600 |
| 1 | 08477 | STEWART LYZETTE | | 9161 | ▓ | 81 | | 2 MAN/CAR | | | |
| 1 | 18926 | TILLERY MARY | | 9161 | ▓ | | | 2 MAN/CAR | | | DETAIL TO 022 |
| 1 | 04449 | UNDERWOOD JR COLLIS | | 9161 | ▓ | | | 2 MAN/CAR | | | |
| 1 | 14343 | VAVAL YASMINA | X | 9161 | ▓ | | | 2 MAN/CAR | 9523 | 313 | 2300-0730 |
| 1 | 15648 | VEGA ANA | X | 9161 | ▓ | | | 2 MAN/CAR | 0 SK MST | 302 | 2200-0600 |
| 1 | 19633 | WEBB TARIC | X | 9161 | ▓ | | CE 04 SEP 06 0830-1515 | 2 MAN/CAR | 7024 | 312 | 0001-0830 |
| 1 | 14711 | Johnson Thomas | X | | ▓ | | | | 7065 | 334 | 0001-0830 |
| 1 | 4373 | Gutierrez Humberto | X | | ▓ | | | | 7294 | 332 | 0001-0836 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

1465 (REV. 6/91)

**ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT**

UNIT 003 DISTRICT 003 — 7040 S COTTAGE GROVE

PAYROLL NO. 1180 — DATE 10 SEP 06 — PAGE 04

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ADDITIONAL ASSIGNMT, EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19950 | WEBB-WILLIAMS MARY | | 9161 | | | | | 2 MAN/CAR | | | DETAIL TO 376 |
| | 16367 | WELLS DEIDRA | X | 9161 | | | | CH TO SEP 06 0001-0800 | 2 MAN/CAR | 7555 | 322 | 0001-0830 |
| | 15030 | WRIGHT NANCY | | 9161 | | | | | 2 MAN/CAR | DSK/RSK | 302 | 2200-0600 |
| | 03805 | ZUNIGA JUAN | | 9161 | | | | unit 212 | 2 MAN/CAR | | 302 | 2200-0600 |
| | 18845 | CADE SHANEL | | 9161 | | | | | POLICE OFFICER | | | DETAIL TO 167 |
| | 11793 | DUNEM JR LIONEL | | 9161 | | | | | POLICE OFFICER | | | DETAIL TO 167 |
| | 16309 | BARROSO FREDI | X | 9161 | | | | | PO IN TRAINING | 7251 | 333 | DETAIL 238 040 830 |
| | 11468 | PEREZ JUAN | | 9161 | | | | | PO IN TRAINING | 9144 | 324 | DETAIL 958/008 730 |
| | 15844 | SHEPLER WALTER | | 9161 | | | | | PO IN TRAINING | | | DETAIL FR 044 |
| | 14138 | WATKINS CARLA | X | 9161 | | | | | PO IN TRAINING | 6199 | 311 | DETAIL 238 000-0730 |
| | 13334 | WOOD GREGORY | | 9161 | | | | | PO IN TRAINING | 9523 | 313 | DETAIL 300R 000 730 |
| | 10871 | LICHAY KENNETH | | 9161 | | | | | MISC DETAIL | | | DETAIL TO 189 |
| | 10395 | WILSON DANIELE | | 9161 | | X | | | DETAILED OUT | | | |
| | 04599 | DAVIS JON | | 9161 | | | | | DETAILED IN | | | DETAIL TO 166 |
| | 05317 | GAINES TERONDA | | 9161 | | | | | DETAILED IN | | | DETAIL TO 166 |
| | 09961 | IQBAL DIANE | | 9161 | | | | | DETAILED IN | | | DETAIL TO 166 |
| | 09927 | JOHNSON PRISCILLA | | 9161 | | | | | DETAILED IN | | | DETAIL TO 132 |
| | 03024 | QUEZADA JACQUELIN | | 9164 | | | | CE 17SEP06 2130-0001   CE 17SEP06 0530-155 | DETAILED IN | | | |
| | 05818 | COTTON SIMON | X | 9161 | | | | CH 10 SEP 06 0001-0200 | PO/FIELD TRNING | 7665 | 334 | 0001-0830 |
| | 15702 | ADELAKUN NIKTE | X | 9161 | | X | | | ASSIGNMT UNKNOWN | 7555 | 322 | 0001-0830 |
| | 18253 | BURCH VINCENT | | 9161 | | X | | | ASSIGNMT UNKNOWN | | | |
| | | ELLINGTON JR GROVER | | 9122 | | X | | | DETENTION AIDE | | | |

WATCH TOTL 0066

1  16455  Carroll, Kandy  9/41
1  9768   Foggey, Vincent  9/41

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180    DATE 10 SEP 06    PAGE 05

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH ASSIGNMENT OR ADDITIONAL ASSIGNMENT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 00353 | BROWN | ERNEST | | 9752 | ▓ | | | | COMMANDER | | | |
| 2 | 00102 | GUNNELL | PATRICK | X | 9175 | ▓ | | | | CAPTAIN | | 290 | 0600-1400 |
| 2 | 00206 | MAROSE | WILLIAM | X | 9173 | ▓ | | | | FIELD LIEUT | | 390 | 0800-1630 |
| 2 | 01090 | BROWN | ORLANDO | | 9171 | ▓ | X | | | SUPV SERGEANT | | 301 | 0900-400 |
| 2 | 00885 | DIVITTORIO | MICHAEL | | 9171 | ▓ | | | | SUPV SERGEANT | | | |
| 2 | 02474 | MC COY | VERNETTA | | 9171 | ▓ | | 80 | | SUPV SERGEANT | | | |
| 2 | 00945 | OWEN JR | GEORGE | | 9171 | ▓ | X | | | SUPV SERGEANT | | | |
| 2 | 02151 | PET | ROBERT | | 9171 | ▓ | | 51 | | SUPV SERGEANT | | | DETAIL TO 166 |
| 2 | 01603 | TANDYK | JOSEPH | | 9171 | ▓ | | | | SUPV SERGEANT | | | |
| 2 | 01995 | WHEELER | ROBERT | X | 9171 | ▓ | X | | | SUPV SERGEANT | 952 | 330 | 0700-1530 |
| 2 | 03510 | AGUILERA | MELISSA | | 9161 | ▓ | | | | 2 MAN/CAR | 9743 | 306B | 0900-1730 |
| 2 | 15090 | ALLEN | REGAN | | 9161 | ▓ | | | | 2 MAN/CAR | 7855 | 343 | 0800-1630 |
| 2 | 18786 | ANDERSON | TRACEY | | 9161 | ▓ | | | | 2 MAN/CAR | | | |
| 2 | 17543 | AUBERT | LANELL | | 9161 | ▓ | | | | 2 MAN/CAR | | | |
| 2 | 16788 | BAILEY | MELVIN | | 9161 | ▓ | | 51 | | 2 MAN/CAR | | | |
| 2 | 15753 | CALVO | ORLANDO | | 9161 | ▓ | | | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 05726 | CHARLES | GARY | | 9161 | ▓ | | 51 | | 2 MAN/CAR | | | |
| 2 | 07175 | CRAIG | ANDRE | | 9161 | ▓ | | | | 2 MAN/CAR | | | |
| 2 | 09029 | EPINGER | IVETTA | | 9161 | ▓ | | | | 2 MAN/CAR | 7606321 | | 0700-SS10 |
| 2 | 02921 | FORSELL | JEREMIAH | | 9161 | ▓ | | | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 19240 | GALLAGHER | TIMOTHY | | 9161 | ▓ | | | | 2 MAN/CAR | 7091 | 345 | 0700-1530 |
| 2 | 15798 | GOMEZ | LISA | | 9161 | ▓ | | 51 | | 2 MAN/CAR | | | DETAIL TO 143 |

DISCIPLINARY CODES
79-SUSPENSION W/O PAY
79A-SUSPENSION OPTION WORKING REGULAR D O
79B-SUSPENSION MAY BE SERVED AS OWNER W/O PAY (I.A.D.)
79C-EXCUSED FROM DUTY W/O PAY INCL SUMMARY PUNISHMENT W/O PAY
79D-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY

85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY

91-PERSONAL DAY
92-EXCUSED W/O PAY+NO SUPV APPROVAL
93-MARKED W/O PAY WITH SUPV APPROVAL
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.405 (REV 8/91)

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**   UNIT   003 DISTRICT 003   7040 S COTTAGE GROVE
PAYROLL NO. 1180   DATE 10 SEP 06   PAGE 06

| WATCH | STAR NO. | NAME | TITLE CODE | SOCIAL SECURITY | ABSENCE / DAY OFF | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ADDITIONAL ASSIGNMT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 17766 | GRUBBS MICHAEL | 9161 | | | | 2 MAN/CAR | 763 | 313 | 0700-1536 |
| 2 | 19877 | HADDON JEFFERY | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 15548 | HARRISON SHANITA | 9161 | | 84 | | 2 MAN/CAR | | | |
| 2 | 14399 | JENKINS BARBARA | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 17355 | LANDRUM JASON | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 19856 | MACK-BROWNER ANGELA | 9161 | | | V-DAY | 2 MAN/CAR | | | |
| 2 | 07105 | MALCZEWSKI MELANIE | 9161 | | | | 2 MAN/CAR | P894 | 324 | 0800-1630 |
| 2 | 08890 | MARTIN JENNIFER | 9161 | | | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 17608 | MC CLOUD DARRYL | 9161 | | | LOCK UP | 2 MAN/CAR | | | 0600-1405 |
| 2 | 05567 | MODE EMILE | 9161 | | | TACT | 2 MAN/CAR | | | |
| 2 | 15488 | NUDD MARI | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 10986 | PETIT GREGORY | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 08266 | PIERCE JLYNN | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 15487 | REBELES DANIEL | 9161 | | 81 | | 2 MAN/CAR | | | |
| 2 | 10888 | ROGERS ELLIOT | 9161 | | | | 2 MAN/CAR | 0702 | 222 | 0800-1630 |
| 2 | 19517 | STARKS RONYA | 9161 | | | | 2 MAN/CAR | 7251 | 311 | 0700-1530 |
| 2 | 11644 | TAITT JOHN | 9161 | | | | 2 MAN/CAR | | | |
| 2 | 11093 | THEIS MICHAEL | 9161 | | | | 2 MAN/CAR | | | DETAIL TO 142 |
| 2 | 18742 | THOMAS JENNIFER | 9161 | | | NOT ON 2ND WATCH | 2 MAN/CAR | | | DETAIL FR 045 |
| 2 | 04930 | UDDA PETER | 9161 | | | | 2 MAN/CAR | 952 | 333 | 0700-1530 |
| 2 | 02913 | VERDIN ROBERTO | 9161 | | 81 | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 19424 | WILLIAMS DERRICK | 9161 | | 31 | | 2 MAN/CAR | | | |

ATTENDANCE & ASSIGNMENT RECORD / CHICAGO POLICE DEPARTMENT | UNIT | 003 DISTRICT 003 — 7040 S COTTAGE GROVE | PAYROLL NO. 1180 | DATE 10 SEP 06 | PAGE 07

| WATCH | STAR NO. | NAME | TITLE CODE | PRESENT FOR DUTY | DAY OFF / OTHER ABSENCE | SOCIAL SECURITY | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ASSIGNMENT OR ADDITIONAL ASSIGNMT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 14720 | BROOKS CHARLES | 9161 | | 83 | ■ | 1 MAN/CAR | | | |
| 2 | 11242 | DAVIS CLEVON | 9161 | X | 8082 | ■ | 1 MAN/CAR | | | |
| 2 | 12851 | GILBERT CURTISTEE | 9161 | | | ■ | 1 MAN/CAR | | | |
| 2 | 10921 | HANSBROUGH HARLAN | 9161 | X | | ■ | 1 MAN/CAR | 7117 | 3048 | 0800-1630 |
| 2 | 18001 | HENDRIX ERIC | 9161 | | | ■ | 1 MAN/CAR | 7578 | 351 | 0800-1630 |
| 2 | 03781 | JACKSON SHEILA | 9161 | X | | ■ | 1 MAN/CAR | Review | | 0600-1400 |
| 2 | 16685 | MAJOR PAUL | 9161 | X | | ■ | 1 MAN/CAR | 7129 | 333 | 0700-1530 |
| 2 | 08122 | MARTIN ROSIE | 9161 | | | ■ | 1 MAN/CAR | | | |
| 2 | 02736 | NOWELLS STEPHAN | 9161 | | | ■ | 1 MAN/CAR | | | |
| 2 | 05490 | PENDLETON JR CLARENCE | 9161 | X | 51 | ■ | 1 MAN/CAR | | | |
| 2 | 08272 | READUS WHITT | 9161 | | | ■ | 1 MAN/CAR | | 302 | 0600-1400 |
| 2 | 02756 | REID STEPHANIE | 9161 | | | ■ | 1 MAN/CAR | | | |
| 2 | 17646 | SMITH DWAIN | 9161 | | | ■ | 1 MAN/CAR | | | |
| 2 | 18557 | TRAYLOR BARBARA | 9161 | X | | ■ | 1 MAN/CAR | 7589 | 314 | 0800-1630 |
| 2 | 12307 | ZIELINSKI ROBERT | 9161 | | | ■ | 1 MAN/CAR | | | |
| 2 | 18380 | MILLER DONNA | 9161 | X | | ■ | SERVICE VEH. | | | DETAIL FR 6630 |
| 2 | 06575 | HARVEY JR GUS | 9161 | X | | ■ | PRIMARY FOOT BEA | | 302 | 0600-1400 |
| 2 | 11383 | PUCKETT STANLEY | 9161 | X | | ■ | PRIMARY FOOT BEA | | 302 | 0600-1400 |
| 2 | 15860 | ROSS MICHAEL | 9161 | | | ■ | PRIMARY FOOT BEA | | | |
| 2 | 15554 | EARLS VERONICA | 9161 | X | | ■ | NEIGHBOR RELATIO | | 3074 | 0800-1630 |
| 2 | 13536 | GADSON DONALD | 9161 | | | ■ | NEIGHBOR RELATIO | | | |
| 2 | 16724 | BUCKLEY PAMELA | 9161 | | 51 | ■ | POLICE OFFICER | | | DETAIL TO 167 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.565 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT — UNIT — 003 DISTRICT 003 — 7040 S COTTAGE GROVE

PAYROLL NO. 1180 — DATE 10 SEP 06 — PAGE 08

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF / OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMENT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 03782 | MACON DARIN | | 9161 | | 83 | | POLICE OFFICER | | | DETAIL FR 193 |
| 2 | 03261 | ROBINSON WILLIA | | 9161 | | 51 | | POLICE OFFICER | | | DETAIL TO 169 |
| 2 | 11681 | THOMAS JR LARRY | | 9161 | | 51 | | POLICE OFFICER | | | DETAIL TO 193 |
| 2 | 07480 | MARSHALL GWENDOLYN | X | 9161 | | | | CLERICAL | | | DETAIL TO 701 |
| 2 | 12620 | ROSS PATRICIA | | 9161 | | | | CLERICAL | | | |
| 2 | 19470 | WHITE LA RONDA | X | 9161 | | | | CLERICAL | | | 0600-1400 |
| 2 | 10024 | WILLIAMS BARBARA | | 9161 | | | | CLERICAL | | | |
| 2 | 11308 | WOODS TIANNA | | 9161 | | | | CLERICAL | | | |
| 2 | 08235 | PITTMAN ANGELA | | 9161 | | 51 | | SECRETARY | | | |
| 2 | 05900 | WESTLEY VANESSA | | 9161 | | | | SECRETARY | | | |
| 2 | 16407 | FUNCHES ALEXIS | | 9161 | | | | REVIEW OFFICER | | | |
| 2 | 14623 | ALVARADO RAYNA | X | 9161 | | | 3RD WATCH | PO IN TRAINING | 7901345 | | DETAIL FR 0430 |
| 2 | 19997 | BELUSO JOHN | | 9161 | | | | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 10494 | BOKUNIEWICZ JOSEPH | | 9161 | | | | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 17923 | BUTLER MICHAEL | | 9161 | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 13333 | CARIDINE JR DALE | X | 9161 | | | | PO IN TRAINING | | | BACK FR 0430 |
| 2 | 14248 | DELGADO ARTURO | | 9161 | | | 1ST WATCH | PO IN TRAINING | 6199 | 371 | BACK FR 0430 |
| 2 | 09768 | FOGGEY VINCENT | | 9161 | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 01558 | GREEN VICTOR | X | 9171 | | | | SGT IN TRAINING | | | |
| 2 | 14384 | JACKSON MILDRED | | 9161 | | | 1ST WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 14711 | JOHNSON THOMAS | X | 9161 | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 14430 | MOORE TITUS | | 9161 | | | | PO IN TRAINING | | | DETAIL FR 044 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

ABSENCE CODES: 80-DAY OFF  81-DAY OFF COMP. TIME  82-DAY OFF ANNUAL VACATION  83-SICKNESS INJURED NOT ON DUTY  84-INJURED ON DUTY  85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)  86-DEATH IN FAMILY  87-MILITARY LEAVE  88-JURY DUTY  89-EXCUSED FROM DUTY NON DISCIPLINARY  90-BABY FURLOUGH DAY  91-PERSONAL DAY  92-EXCUSED W/O PAY-NO SUPV. APPROVAL  93-MATERNITY LEAVE  94-DAY OFF HOLIDAY WITH PAY  95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT  97-RESIGNATION  98-DISCHARGED  99-DEATH

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY  75A-SUSPENSION OPTION WORKING REGULAR D O  76-SUSPENDED W/O PAY HAS WORKED BY (42)  77-EXCUSED FROM DUTY W/O PAY INCL SUMMARY PUNISHMENT W/O PAY  78-SUSPENDED W/O PAY (WORKING IN LIEU OF DO)  79-ABSENT WITHOUT PERMISSION W/O PAY

11605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180  DATE **10 SEP 06**  PAGE **09**

| WATCH | STAR NO. | NAME | TITLE CODE | SOCIAL SECURITY | DAY OFF 8080 | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 19326 | PARLOR    TANYSHIA | 9161 | ▓ | X | | | 3RD WATCH | PO IN TRAINING | | | |
| 2 | 15722 | RAMIREZ    VICTOR | 9161 | ▓ | X | | | | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 01075 | STINITES    ALEXANDER | 9171 | ▓ | | | | | SGT IN TRAINING | | | DETAIL FR 044 |
| 2 | 14164 | TROGLIA    JEFFREY | 9161 | ▓ | X | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 01839 | WILLIAMS    GARY | 9171 | ▓ | | | | | SGT IN TRAINING | | | |
| 2 | 09634 | BRANCH    PAMELA | 9161 | ▓ | | 51 | | | DETAILED OUT | | | DETAIL TO 113 |
| 2 | 04189 | BRAXTON    EVELYN | 9161 | ▓ | | 51 | | | DETAILED OUT | | | DETAIL TO 376 |
| 2 | 05736 | FRYE    FRANCIS | 9161 | ▓ | | 83 | | | DETAILED OUT | | | DETAIL FR 021 |
| 2 | 10443 | WASHINGTON    AARON | 9161 | ▓ | | 51 | | | DETAILED OUT | 7397 | 383A | 0900-1730 |
| 2 | 17663 | WEBB JR    KENNETH | 9164 | ▓ | | 51 | | | DETAILED IN | | | DETAIL FR 021 |
| 2 | 04356 | BRAXTON    EDWARD | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 07596 | BULLOCK    RHONDA | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 112 |
| 2 | 17924 | BURKE    PHILIP | 9161 | ▓ | | 51 | | | DETAILED IN | | | |
| 2 | 10420 | COUGHLIN RODNEY KRISTIE | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 231 |
| 2 | 14997 | DOCKS    PATRICIA | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 11721 | DUERSON-CARTER AUDREY | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 06052 | FINERAN    BETH | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 231 |
| 2 | 08797 | GLOVER    DENNIS | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 14337 | HAMPTON    JOSEPHINE | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 116 |
| 2 | 12616 | HARRIS-GHOLSTON RENITA | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 169 |
| 2 | 18915 | INGRAM    MONICA | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 127 |
| 2 | 15858 | JONES    STEVE | 9161 | ▓ | | 51 | | | DETAILED IN | | | DETAIL TO 168 |

PRESENT FOR DUTY

DISPLINARY CODES: 75-SUSPENSION W/O PAY 76-SUSPENSION ON OPTION WORKING REGULAR D.O. 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.) 77-EXCUSED FROM DUTY W/O PAY INCL SUMMARY PUNISHMENT W/O PAY 78-EXCUSED FROM DUTY W/O PAY W/O WORKING IN LIEU OF D.O. 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF 81-DAY OFF COMP. TIME 82-ANNUAL VACATION 83-ANNUAL VACATION 84-INJURED ON DUTY 84-INJURED NOT ON DUTY

85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY) 85-SICK IN FAMILY 86-DEATH IN FAMILY 87-MILITARY LEAVE 88-JURY DUTY 89-EXCUSED FROM DUTY NON DISCIPLINARY

91-PERSONAL DAY 92-EXCUSED W/O PAY-NO SUPV APPROVAL 93-SUSPENDED 94-DAY OFF HOLIDAY WITH PAY 95-LEAVE OF ABSENCE

96-RETIREMENT 97-RESIGNATION 98-DISCHARGED 99-DEATH

TERMINATION CODES

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV. 6/91)

**ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT**

UNIT: 003 DISTRICT 003 — 7040 S COTTAGE GROVE

PATROL NO. 1180 — DATE 10 SEP 06 — PAGE 10

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE 8082 | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09185 | LOVE-ADAMS III CAROLE | | 9161 | ███ | | SI | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 05601 | MC CANN-DOUCHEE DEATRA | | 9161 | ███ | | SI | | DETAILED IN | | | DETAIL TO 175 |
| 2 | 11579 | MELSON BRIAN | | 9161 | ███ | | | | DETAILED IN | | | DETAIL TO 606 |
| 2 | 05182 | MILLER TANYA | | 9161 | ███ | | SI | | DETAILED IN | | | |
| 2 | 14514 | PIERCE ANGELA | | 9161 | ███ | | SI | | DETAILED IN | | | DETAIL TO 167 |
| 2 | 03932 | ROSS STEVEN | | 9161 | ███ | | | | DETAILED IN | 7117 | 3XHB | 0800-1630 |
| 2 | 14288 | SMITH TENICIA | | 9161 | ███ | | SI | | DETAILED IN | | | DETAIL TO 133 |
| 2 | 10625 | SUMTER TERRY | | 9161 | ███ | | | | DETAILED IN | | | 0700-1630 |
| 2 | 19801 | WOLFE RAMA | | 9161 | ███ | | | ASSIGNED TO SEP... TO 3RD WATCH | DETAILED IN | | 302 | 0600-1400 |
| 2 | 13462 | DAVIS JAMES | X | 9161 | ███ | | | ASSIGNED TO 3RD WATCH (HOSPECK) | P.O. DIST TACT | 6779 | 371 | 0700-1630 |
| 2 | 04630 | WEATHERSPOON CARL | | 9161 | ███ | | | | P.O. DIST TACT | | | |
| 2 | 14447 | WILLIAMS MARZEEK | | 9161 | ███ | | | | P.O. DIST TACT | | | |
| 2 | 02784 | GAS STANLEY | | 9164 | ███ | | | | PO/FIELD TRNING | | | |
| 2 | 10012 | HERRON RUBY | | 9164 | ███ | | SI | | PO/FIELD TRNING | | | DETAIL TO 376 |
| 2 | 09263 | SUMMERS BRUCE | | 9164 | ███ | | SI | | PO/FIELD TRNING | | | DETAIL TO 172 |
| 2 | 09302 | BELL ROBERT | | 9161 | ███ | | | TACT | ASSIGNMT UNKNOWN | 7665 | 334 | 0800-1630 |
| 2 | 15508 | BELL TASHA | | 9161 | ███ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 13262 | BLAKELY ARTHUR | | 9161 | ███ | | SI | | ASSIGNMT UNKNOWN | | | |
| 2 | 18408 | BLOCK JOHN | X | 9161 | ███ | | | | ASSIGNMT UNKNOWN | 7024 | 312 | 0800-1630 |
| 2 | 18299 | BRANTLEY DARREL | | 9161 | ███ | | | | ASSIGNMT UNKNOWN | 3064 | | 0900-1730 |
| 2 | 06587 | BRODNAX JR JUNIUS | | 9161 | ███ | | | | ASSIGNMT UNKNOWN | 306A | | 0900-1730 |
| 2 | 18636 | CHRISTMON MARVIN | | 9161 | ███ | | | | ASSIGNMT UNKNOWN | 307C | | 0800-1630 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

(11455 REV. 8/91)

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. **1180**   DATE **10 SEP 06**   PAGE **11**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | OTHER ABSENCE | DAY OFF 8082 | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH ASSIGNMENT OR ADDITIONAL ASSIGNMENT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09683 | CLEVELAND | CHARLES | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | LOCK UP | | 0600-1400 |
| 2 | 05056 | COBB | GILBERT | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | 0800-1630 |
| 2 | 17339 | ELLIS | WENDEL | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | 307B | | 0800-1630 |
| 2 | 19586 | GHOLSTON | CHRIS | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 18300 | GLASS | LINDA | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 15106 | GREEN | VIVECA | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 08738 | HARRIS | BRYANT | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 04560 | HINTON BERRY | GIGI | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | 7199 | 322 | 0800-1630 |
| 2 | 14415 | HOLLEY | MARCELL | | 9161 | ▓ | 83 | | | ASSIGNMT UNKNOWN | | | |
| 2 | 19161 | HOSLEY | ANNETTA | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 09778 | HUGHEY | ROSHAUN | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | 3048 34 | | 0800-1630 |
| 2 | 17748 | JONES | LOLITA | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | FRONT OFFICE | | 0800-1630 |
| 2 | 03870 | MENA | ARTURO | | 9161 | ▓ | | | EXCUSED AT COURT | ASSIGNMT UNKNOWN | 6317 | 331 | 0700-0530 |
| 2 | 07421 | MICKENS | MELVIN | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | 7397 | 3B | 0900-1730 |
| 2 | 19927 | OAKS | KAREN | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 06187 | SCOTT | ZACHARY | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 10992 | STANFORD | MILAN | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | 304B | | 0900-1730 |
| 2 | 07733 | THOMPSON | KEITH | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | 306F | | 1800-0330 |
| 2 | 19117 | VERDIN | JOSEPH | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 11984 | WRIGHT | DARREN | | 9161 | ▓ | | | | ASSIGNMT UNKNOWN | | | |
| 2 | | EARLS | ELLAWEASE | | 0394 | ▓ | | | | ADMIN MANAGER | | | |
| 2 | | WILLIS | LEO | | 9122 | ▓ | | | V DAY | DETENTION AIDE | | | |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.429 (REV. 6/91)

# ATTENDANCE & ASSIGNMENT RECORD
# CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003 — 7040 S COTTAGE GROVE

NO. 1180    DATE 10 SEP 06    PAGE 12

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | CALHOUN CARLYLE | | 0303 | (redacted) | | | | ADMIN ASST 3 | | | |
| 2 | | JONES MAGGIE | | 0430 | (redacted) | | 8082 | | CLERK 3 | | | |
| 2 | | THOMAS CARRIE | | 0664 | (redacted) | | | | DATA ENTRY OPERA | | | |
| 2 | | MEADERS JEWELL | | 0665 | (redacted) | | | | SR DATA ENTRY OP | | | |
| 2 | 03000 | MIRANDA PATRICIA | | 9110 | | | | | SUPV OF CROSSING | | | |
| | | | | | | | | WATCH TOTL 0159 | | | | |

1185 (REV. 6/91)

**ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT**

UNIT: 003 DISTRICT 003 — 7040 S COTTAGE GROVE

PAYROLL NO. 1180  DATE 10 SEP 06  PAGE 13

J.J.

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ASSIGNMENT OR ADDITIONAL ASSIGNMT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 00014 | JOHNSON KENNETH | | 9175 | ▮ | | | | CAPTAIN | | | |
| 3 | 00454 | BLAKE JOHN | | 9173 | ▮ | | | | FIELD LIEUT | | | DETAIL FR 153 |
| 3 | 00475 | BALL JOHN | | 9173 | ▮ | | | | LIEUTENANT | | | DETAIL TO 153 |
| 3 | 02642 | BROZYNSKI KAREN | X | 9171 | ▮ | X | | DETAILED | SUPV SERGEANT | | | DETAIL TO 212 |
| 3 | 01489 | DAVY CHRISTOPH | | 9171 | ▮ | | 81 | | SUPV SERGEANT | | | |
| 3 | 01988 | FIEDLER JAMES | | 9171 | ▮ | | | | SUPV SERGEANT | | | |
| 3 | 02242 | GOODE III ROBERT | | 9171 | ▮ | X | | | SUPV SERGEANT | 952 | 330 | 1500-2330 |
| 3 | 01741 | JOHNSON BELYINDA | | 9171 | ▮ | | | DETAILED | SUPV SERGEANT | | | DETAIL TO 376 |
| 3 | 02032 | KLAMERUS EUGENE | | 9171 | ▮ | | | | SUPV SERGEANT | | | |
| 3 | 02583 | MOORE-POWELL CENTERIA | | 9171 | ▮ | | | DETAILED  CE 10 SEP06 1430-1500 | SUPV SERGEANT | | | DETAIL TO 022 |
| 3 | 07822 | ADAMSKI JERRY | | 9161 | ▮ | | | | 2 MAN/CAR | | | |
| 3 | 19526 | ANDERSON ELLIS | X | 9161 | ▮ | X | | DETAILED | 2 MAN/CAR | 7251 | 311 | 1500-2330 |
| 3 | 18388 | ANDERSON WESLEY | | 9161 | ▮ | | | | 2 MAN/CAR | | | |
| 3 | 17495 | BERRY JOE | | 9164 | ▮ | | | DETAILED | 2 MAN/CAR | | | |
| 3 | 04632 | BLACKBURN DARRION | | 9161 | ▮ | | 81 | | 2 MAN/CAR | | | |
| 3 | 12567 | BRADLEY MARK | | 9161 | ▮ | | 81 | | 2 MAN/CAR | | | DETAIL TO 024 |
| 3 | 09680 | BURRELL JR RONALD | | 9161 | ▮ | | | | 2 MAN/CAR | | | |
| 3 | 15492 | BYRNES EMILY | | 9161 | ▮ | | | | 2 MAN/CAR | | | |
| 3 | 19488 | CARTER RANDY | | 9161 | ▮ | | | DETAILED | 2 MAN/CAR | | | DETAIL TO 019 |
| 3 | 13354 | CEPEDA JEFFREY | | 9161 | ▮ | | 91 | | 2 MAN/CAR | | | |
| 3 | 18544 | COMBS ROBERT | | 9161 | ▮ | | | | 2 MAN/CAR | | | |
| 3 | 14738 | CONSIDINE RICHARD | | 9161 | ▮ | | | | 2 MAN/CAR | 399 | | ASSUME WATCH COMMAND 1400-2300 |
| 3 | 6131 | LT. RICHARDS, MARK E | X | | | | | | | | | |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: LT. M. Richard 612

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT — 003 DISTRICT 003 — 7040 S COTTAGE GROVE

PAYROLL NO. 1180   DATE 10 SEP 06   PAGE 14

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 05193 | COOPER STACEY | | 9161 | ▓ | | | | 2 MAN/CAR | 7555 | 305 | 1600-0030 |
| 3 | 16371 | CORRAL OSCAR | X | 9161 | ▓ | | | | 2 MAN/CAR | | | 1600-0030 |
| 3 | 07690 | CREED TONI | | 9161 | ▓ | | | | 2 MAN/CAR | 7299 | 332 | 1600-0030 |
| 3 | 10509 | DAVIS ANTHONY | X | 9161 | ▓ | | | | 2 MAN/CAR | 7578 | 351 | 1600-0030 |
| 3 | 17870 | DAVIS DANIELLE | | 9161 | ▓ | | | DETAILED 376 | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 18875 | DAVIS JOSEPH | | 9161 | ▓ | | 84 | | 2 MAN/CAR | | | |
| 3 | 10780 | DAVIS LEON | | 9161 | ▓ | | | | 2 MAN/CAR | 699 | 371 | 1500-2330 |
| 3 | 05741 | DOHERTY CHRISTOPH | X | 9161 | ▓ | | | | 2 MAN/CAR | 3739 | 306B | 1600-0030 |
| 3 | 17039 | FORD BRYAN | | 9161 | ▓ | | | | 2 MAN/CAR | 6316 | 331 | 1500-2330 |
| 3 | 10227 | FOSTER SUZETTE | | 9161 | ▓ | | | DET.008 DIST | 2 MAN/CAR DIST | | | DETAIL TO 020 |
| 3 | 07290 | FOX PHILIP | | 9161 | ▓ | | 81 | | 2 MAN/CAR | | | |
| 3 | 11040 | GAFFNEY BRIAN | | 9161 | ▓ | | 81 | | 2 MAN/CAR | | | |
| 3 | 05526 | GARCIA EDGAR | | 9161 | ▓ | | 81 | | 2 MAN/CAR | | | |
| 3 | 04553 | GARLINGTON CONWAY | | 9161 | ▓ | | | | 2 MAN/CAR | | | |
| 3 | 19030 | GASTON BRIAN | X | 9161 | ▓ | | | | 2 MAN/CAR | 8694 | 324 | 1600-0030 |
| 3 | 04820 | GIBSON NAOMI | | 9161 | ▓ | | | | 2 MAN/CAR | | | |
| 3 | 05575 | HALL TREMAYNE | | 9161 | ▓ | | | | 2 MAN/CAR | 7604 | 358 | 1700-0130 |
| 3 | 07039 | HAWKINS LEO | X | 9161 | ▓ | | | DETAILED UNIT | 2 MAN/CAR | 7590 306A | | 1400-2200 |
| 3 | 16241 | HICKS NATHAN | X | 9161 | ▓ | | | | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 15853 | HOWARD ERICK | X | 9161 | ▓ | | | | 2 MAN/CAR | 306B | | 1600-0030 |
| 3 | 19825 | HUTCHINSON CLAYTON | X | 9161 | ▓ | | | | 2 MAN/CAR | | | |
| 3 | 17278 | JACKSON BYRON | X | 9161 | ▓ | | | | 2 MAN/CAR | 7299 | 332 | 1600-0030 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: LT. M. Richard 612

(11425 REV 6/91)

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

UNIT — **003 DISTRICT 003** 7040 S COTTAGE GROVE

PAYROLL NO. 1180   DATE 10 SEP 06   PAGE 15

| WATCH | STAR NO. | NAME | | TITLE CODE | SOCIAL SECURITY | DAY OFF / OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ADDITIONAL ASSIGNMT EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 03758 | JAROS | JOHN | 9161 | ■■■ | 81 | | 2 MAN/CAR | | | |
| 3 | 07128 | JOHNSON | DARRYL | 9161 | ■■■ | 81 | CE 9sep08 0130-0245 | 2 MAN/CAR | | 308 | DESK 1700-0200 |
| 3 | 13160 | JOHNSON | JILL | 9161 | ■■■ | | | 2 MAN/CAR | / | | |
| 3 | 1801B | JONES | JUANAKEAS | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 12104 | JONES | MICHAEL | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 16142 | JONES JR | CLARENCE | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 12338 | KONO | ROGER | 9161 | ■■■ | | | 2 MAN/CAR | 7024 | 313 | 1600-0230 |
| 3 | 03262 | KORSO JR | JOHN | 9161 | ■■■ | | | 2 MAN/CAR | 7065 | 334 | 1600-0230 |
| 3 | 17391 | KUBIAK | CAROLYN | 9161 | ■■■ | | | 2 MAN/CAR | 7129 | 333 | 1500-2330 |
| 3 | 14578 | LEE | DAVID | 9161 | ■■■ | | BIKE UNIT | 2 MAN/CAR | | 306E | METER-GROUP |
| 3 | 05874 | LEWIS | HERSCHEL | 9161 | ■■■ | | | 2 MAN/CAR | 7129 | 333 | 1500-2330 |
| 3 | 11296 | LOTT | KEVIN | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 09702 | LULE | JOSE | 9161 | ■■■ | | | 2 MAN/CAR | 7392 | 354 | 1700-0130 |
| 3 | 19053 | MACKEY | SYLVESTER | 9161 | ■■■ | | BIKE UNIT | 2 MAN/CAR | | 306C | DETAIL/GRP 0230 |
| 3 | 14803 | MADDOX | JENNIFER | 9161 | ■■■ | 84 | | 2 MAN/CAR | | | |
| 3 | 07004 | McCANTS | LAMOINE | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 19785 | McVEY | BRIAN | 9161 | ■■■ | | | 2 MAN/CAR | 7369 | 314 | 1600-0230 |
| 3 | 07511 | MERAZ | VERONICA | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 10602 | MILES | CHE | 9161 | ■■■ | | | 2 MAN/CAR | | 308 | LOCK-UP 1400-2200 |
| 3 | 14306 | MILLISON | MICHELE | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 08692 | MURRAY | SOLOMON | 9161 | ■■■ | | | 2 MAN/CAR | | | |
| 3 | 16130 | MUSTAFA | AMEEN | 9161 | ■■■ | | | 2 MAN/CAR | | | |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: **LT. M. Richard 612**

CPD-11.625 (REV. 8/91)

DISCIPLINARY CODES:
75-SUSPENSION W/O PAY
76-SUSPENSION OPTION WORKING REGULAR DAY OFF
77-EXCUSED FROM DUTY W/O PAY (A.S. ORDERED BY (A.D.)
77-EXCUSED FROM DUTY W/O PAY (INC. SUMMARY PUNISHMENT W/O PAY
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES:
80-DAY OFF
81-DAY OF COMP TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY

85-SICKNESS IN FAMILY
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY WITH PAY
90-BABY FURLOUGH DAY

(SWORN MEMBERS ONLY)
91-PERSONAL DAY
92-EXCUSED W/O PAY AND SUP. APPROVAL
93-MARRIAGE LEAVE
94-DAY OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES:
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

**ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT**

UNIT | 003 DISTRICT 003 — 7040 S COTTAGE GROVE | PATROLL NO. 1180 | DATE 10 SEP 06 | PAGE 16

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF ABSENCE | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 04066 | NELSON GUY | X | 9161 | ▮ | X | | | 2 MAN/CAR | 8A4 | 8A4 | 1400-0030 |
| 3 | 12154 | NELSON KIMBERLY | | 9161 | | | | | 2 MAN/CAR | 9524 | 323 | 1500-2330 |
| 3 | 15328 | NEWELL TYRONE | X | 9161 | X | | | | 2 MAN/CAR | | | |
| 3 | 08551 | NEWTON MICHAEL | X | 9161 | | | | | 2 MAN/CAR | | 306E | DETAIL FR 008 30 |
| 3 | 06372 | NICHOLAS TERRANCE | | 9161 | | | | BIKE UNIT | 2 MAN/CAR | | | DET |
| 3 | 15845 | NIETO LOURDES | X | 9161 | X | | | | 2 MAN/CAR | | 308 | 1400-2200 |
| 3 | 15287 | NORWOOD II JAMES | | 9161 | | | | | 2 MAN/CAR | | 308 | 505-3 1400-2200 |
| 3 | 13098 | OBRIEN SEAN | | 9161 | | | | | 2 MAN/CAR | 8734 | 8734B | 1400-0030 |
| 3 | 16669 | OCASIO ROYLAND | | 9161 | | | | DETAILED | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 08123 | OCONNOR CHARLES | | 9161 | | | | | 2 MAN/CAR | | | |
| 3 | 06877 | OKSANEN DONALD | | 9161 | | | | | 2 MAN/CAR | | | |
| 3 | 19081 | PALENIK DANIEL | | 9161 | | | | | 2 MAN/CAR | | | |
| 3 | 04329 | PARTIDA ARTURO | X | 9161 | X | | | DETAILED 376 | 2 MAN/CAR | | 801 | ACTING DESK SGT 1400-2200 |
| 3 | 10440 | PATTON PATRICE | | 9161 | | | | GO TO SEP06 1500-1800 | 2 MAN/CAR | 7555 | 305 | 1400-0030 |
| 3 | 17688 | PAYNE ONEAL | | 9161 | | | | | 2 MAN/CAR | 8523/3 | 313 | 1500-2330 |
| 3 | 04588 | PICKETT DERRICK | | 9161 | | | | | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 17689 | RAINEY TAMICA | | 9161 | | | 84 | | 2 MAN/CAR | | | |
| 3 | 08520 | RILEY GARY | | 9161 | | | | | 2 MAN/CAR | | | |
| 3 | 09339 | ROBERTS MICHAEL | X | 9161 | | | | | 2 MAN/CAR | 7684 | 321 | 1500-2330 |
| 3 | 16507 | ROGERS STAN | | 9161 | | | 81 | | 2 MAN/CAR | | | |
| 3 | 13698 | RUHNKE ERIK | | 9161 | | | | | 2 MAN/CAR | | | DETAIL FR 005 |
| 3 | 19878 | SCAIFE HENDERSO SHEREA | X | 9161 | X | | | REVIEW | 2 MAN/CAR | | 302 | 1400-2200 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: LT. M. Richard 612

(11405 (REV. 6/81))

**ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT**

UNIT — 003 DISTRICT 003 — 7040 S COTTAGE GROVE

PAYROLL NO. 1180 — DATE 10 SEP 06 — PAGE 17

| Watch | Star No. | Name | Title Code | Absence Other 8082 | Absence Explanation | Assignment Description | Car No. | Beat No. | Temporary Change of Watch / Assignment or Additional Assignment Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 17594 | SCOTT DARRICK | 9161 | | | 2 MAN/CAR | 7/7 | 346 | 1700-0130 |
| 3 | 12077 | SHERPETIS APRIL | 9161 | 81 | | | | | |
| 3 | 15696 | SMITH ERON | 9161 | 84 | | | | | |
| 3 | 13698 | TAYLOR CHRISTINE | 9161 | | | 2 MAN/CAR | 7609 | 358 | 1700-0130 |
| 3 | 10765 | TAYLOR FREDERICK | 9161 | | | 2 MAN/CAR | | | |
| 3 | 18767 | THOMPSON TINA | 9161 | | | 2 MAN/CAR | | | |
| 3 | 15485 | VALERIANO ANA | 9161 | | | 2 MAN/CAR | 7027 | 312 | 1600-0030 |
| 3 | 08001 | VELAZQUEZ COSME | 9161 | | | 2 MAN/CAR | 8149 | 314 | 1600-0030 |
| 3 | 19233 | WILLIAMS MALIK | 9161 | | CU 16 SEP 06 1700-2000 | 2 MAN/CAR | 7117 | 346 | 1700-0130 |
| 3 | 07491 | YOUNG DE VONNA | 9161 | | | 1 MAN/CAR | | 302 | DESK 1600-2000 |
| 3 | 03232 | FENNER NAKIA | 9161 | | | NEIGHBOR RELATIO | | | |
| 3 | 19964 | WARE CHRISTOPH | 9161 | | DETAILED | POLICE OFFICER | | | |
| 3 | 16163 | BRANCH MELVIN | 9161 | | DETAILED | POLICE OFFICER | | | DETAIL TO 193 |
| 3 | 18994 | CRENSHAW DENISE | 9161 | | DETAILED | POLICE OFFICER | | | DETAIL TO 184 |
| 3 | 12118 | STEWART KEITH | 9161 | | DETAILED | MISC POST | | | DETAIL TO 376 |
| 3 | 09650 | MOORE GEZELLE | 9161 | | | PO IN TRAINING | | | DETAIL TO 701 |
| 3 | 12726 | CASTILLO DANIEL | 9161 | | CE 9 SEP 06 0130-0845 | PO IN TRAINING | | | DETAIL FR 044 |
| 3 | 11654 | FRIAR MARK | 9161 | | | PO IN TRAINING | 8072 | 388 | 1630-0300 |
| 3 | 13126 | HUMMONS DONALD | 9161 | | | PO IN TRAINING | 6149 | 371 | 1630-0300 |
| 3 | 13590 | MCCRAY PHILONIES | 9161 | | | PO IN TRAINING | 426 | 331 | 1630-0300 |
| 3 | 00988 | NOTTOLI MARK | 9171 | | | SGT IN TRAINING | 7001 | 350 | 1700-0130 |
| 3 | 14322 | PEREZ MARCOS | 9161 | | | PO IN TRAINING | 7342 | 354 | 1630-0300 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD — LT. M. Richard 612

CPD-11.605 (REV. 6/91)

**CHICAGO POLICE DEPARTMENT** — ATTENDANCE & ASSIGNMENT RECORD — UNIT — **003 DISTRICT 003** — 7040 S COTTAGE GROVE — PATROLL NO. 1180 — DATE **10 SEP 06** — PAGE 18

| WATCH | STAR NO. | NAME | TITLE CODE | SOCIAL SECURITY | PRESENT FOR DUTY | DAY OFF / OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ASSIGNMENT OR ADDITIONAL ASSIGN'T EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 12867 | RIVERA NIDIA | 9161 | ▓ | | 8082 | | PO IN TRAINING | 0524 | 328 | DETAIL 0330 |
| 3 | 06690 | STRICKLAND DEMEKA | 9161 | ▓ | | | | PO IN TRAINING | 9523313 | 9523313 | DETAIL 0330 |
| 3 | 14245 | GLINSEY BEVERLY | 9161 | X | X | | | | | | |
| 3 | 03678 | PRINCE DALE | 9161 | ▓ | X | | | DETAILED OUT | | | DETAIL TO 376 |
| 3 | 06674 | ALLEN JR WILBERT | 9161 | ▓ | | | | DETAILED OUT | | | DETAIL TO 376 |
| 3 | 14470 | DAVIS III AARON | 9161 | ▓ | | | DETAILED | DETAILED IN | | | DETAIL TO 376 |
| 3 | 16714 | JAMES CHERYL | 9161 | ▓ | | | | DETAILED IN | | | |
| 3 | 08739 | JOHNSON WILLIE | 9161 | ▓ | | | DETAILED | DETAILED IN | | | DETAIL TO 376 |
| 3 | 06160 | LANE REGINALD | 9161 | ▓ | | | DETAILED | DETAILED IN | | | DETAIL TO 113 |
| 3 | 18788 | LEVI KEFIRAH | 9161 | ▓ | | | DETAILED | DETAILED IN | | | DETAIL TO 167 |
| 3 | 16621 | RILEY ADRIENA | 9161 | ▓ | | | DETAILED | DETAILED IN | | | DETAIL TO 376 |
| 3 | 14952 | RILEY INEZ | 9161 | ▓ | | | DETAILED | DETAILED IN | | | DETAIL TO 166 |
| 3 | 19218 | DAVIS SEAN | 9161 | ▓ | | | DETAILED 116 | DETAILED 116 P.O. DIST TACT | | | DETAIL TO 116 |
| 3 | 18382 | RUCKER MICHAEL | 9161 | ▓ | | | | P.O. DIST TACT | 8002 | 322 | 1600-0030 |
| 3 | 06463 | RULE MICHAEL | 9161 | X | | | OE 10SEP06 5:30-1400 | P.O. DIST TACT | 9523313 | 313 | 1500-2330 |
| 3 | 16022 | YELVERTON MARK | 9164 | ▓ | | | | PO/FIELD TRNING | 7551 | 345 | 1600-0030 |
| 3 | 05105 | CONTRERAS SAUL JR | 9161 | ▓ | | 81 | | ASSIGNMT UNKNOWN | | 302 | Desk 1430-2230 |
| 3 | 19963 | DAVIS TIAWANSA | 9161 | X | | | | ASSIGNMT UNKNOWN | | | |
| 3 | 16657 | HAMPTON CHERRISE | 9161 | ▓ | X | | DET 021 BIKE UNIT | ASSIGNMT UNKNOWN | 9802 | 395 | 1600-0030 |
| 3 | 19413 | MODESTE CYNTHIA | 9161 | X | | | BIKE UNIT | ASSIGNMT UNKNOWN | | | DETAIL TO 021 |
| 3 | 16802 | CREED GERALD | 9161 | ▓ | | | | BIKE PATROL | | | |
| 3 | 14428 | DOUGLAS ROBERT | 9161 | X | | | | BIKE PATROL | | 300 | 1600-0030 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD — LT. M. Richard 612

(11626 (REV. 6/93))

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

**003 DISTRICT 003**
7040 S COTTAGE GROVE

**PAYROLL NO. 1180**  |  **DATE 10 SEP 06**  |  **PAGE 19**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | RATTLER | JOHN | | 9122 | ███████ | 8092 | X | | DETENTION AIDE | | | |
| 3 | | TAYLOR | GLEN | | 9122 | ███████ | | X | V-DAY | DETENTION AIDE | | | |
| | | | | | | | | | WATCH TOTL 0134 | | | | |

DAY OFF CODES
80-DAY OFF
81-DAY OFF/COMP TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY

OTHER ABSENCE CODES
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-DUTY DISABILITY
88-JURY DUTY
89-MILITARY LEAVE
90-DAY OFF DUTY
91-PERSONAL DAY
92-EXCUSED W/O PAY/NO SUPV APPROVAL
93-SUMMARY PUNISHMENT W/O PAY
94-DAY OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

DISCIPLINARY CODES
70-SUSPENSION W/O PAY
70A-SUSPENSION OPTION/WORKING REGULAR D O
71-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY A D)
71A-EXCUSED FROM DUTY W/O PAY INCL SUMMARY PUNISHMENT W/O PAY
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D O)
79-ABSENT WITHOUT PERMISSION W/O PAY

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

LT. (1) Richard 612

CPD-11.616 (REV. 6/91)

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

**003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 10 SEP 06 | PAGE 20

| WATCH | STAR NO. | NAME | UNIT | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8080 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 14480 | MOORE, TITUS | | X | 9161 | | | | | | 7251 | 311 | 1500-2330 |
| 3 | | PEREZ, MARCOS | | | 9161 | | | | | | | | |
| 3 | 14147 | TROGLIA, JEFFREY | | | 9161 | | X | | BIKE UNIT | | | | |
| 3 | 7047 | ROGERS, KENNETH | | X | 9161 | | | | W to Sep 20 1600-1800 | | | 3260 | 1600-0030 |
| 3 | 19326 | PARLOR, TANYSHIA | | X | 9161 | | | | ROBBERY MISSION | | 7591 | 345 | 1400-0030 |
| 2 | 19464 | DAVIS, JAMES | | X | 9161 | | | | ROBBERY MISSION | | | 3260 | 1500-2330 |
| 2 | 4620 | WEATHERSPOON, CARL | | X | 914 | | | | | | | 3260 | 1500-2330 |
| 3 | 19771 | BELUSO, JOHN | | X | 9161 | | | | | | 7445 | 331 | 1600-0030 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD
LT. M. Richard 612

RE-RETIREMENT 97-RESIGNATION 98-DISCHARGED 99-DEATH

TERMINATION CODES

80-DAY OFF 81-DAY OFF COMP TIME 82-ANNUAL VACATION 83-SICKNESS INJURED NOT ON DUTY 84-INJURED ON DUTY

85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY) 86-DEATH IN FAMILY 87-MILITARY LEAVE 88-JURY DUTY 89-EXCUSED FROM DUTY-NON DISCIPLINARY 90-BABY FURLOUGH DAY

91-PERSONAL DAY 92-EXCUSED W/O PAY-NO SUPV APPROVAL 93-MATERNAL LEAVE 94-DAY-OFF HOLIDAY WITH PAY 95-LEAVE OF ABSENCE

DISCIPLINARY CODES
70-SUSPENSION W/O PAY 71-SUSPENSION PER WORKING REGULAR D.O. 72-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.) 73-EXCUSED FROM DUTY W/O PAY (INC. SUMMARY PUNISHMENT W/O PAY) 74-EXCUSED FROM DUTY W/O PAY (WORKING IN LIEU OF D.O.) 75-SUMMARY PUNISHMENT W/O PAY 76-ABSENT WITHOUT PERMISSION W/O PAY

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD — CHICAGO POLICE DEPARTMENT

UNIT 003  DISTRICT 003  7040 S COTTAGE GROVE  PAYROLL NO. 1180  DATE 10 SEP 06  PAGE 20

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF | OTHER ABSENCE | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH / ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 00439 | CARTER ERIC | | 9173 | | | | FIELD LIEUT | | | |
| 4 | 01901 | HILL RODNEY | | 9171 | | | 81 | | | | |
| 4 | 01064 | KINASZ WALTER | X | 9171 | | | | SUPV SERGEANT | 4021 | 368 | 0300-1630 |
| 4 | 00912 | SILAS JR NATHAN | X | 9171 | | | | SUPV SERGEANT | 404 | 361 | 1000-1830 |
| 4 | 09195 | FOERTSCH JOHN | | 9161 | | | | 2 MAN/CAR | | | Detail Area 2 |
| 4 | 11605 | KOZIEL KIMBERLY | | 9161 | | | | 2 MAN/CAR | | | 1800-0230 |
| 4 | 08004 | MC GHEE ROBIN | | 9161 | | | | 2 MAN/CAR | 370 | 36AD | 1800-0230 |
| 4 | 05496 | ONTIVEROS ROBERT | X | 9161 | | | | 2 MAN/CAR | 3312 | 3690 | 1800-0230 |
| 4 | 16354 | WILLIAMS DWIGHT | | 9161 | | | | 2 MAN/CAR | | | DETAIL TO 124 |
| 4 | 19321 | DOTSON TIMOTHY | | 9161 | | | Xs | PO ACADEMY STAFF | | | |
| 4 | 01237 | BLACKMAN BRIAN | | 9171 | | | X | SGT IN TRAINING | | | |
| 4 | 02082 | MARK JOSEPH | | 9171 | | | X | SGT IN TRAINING | | | |
| 4 | 04300 | BURWELL KIMBERLY | | 9161 | | | | DETAILED IN | | | DETAIL TO 175 |
| 4 | 03689 | FLORES RUBEN | | 9161 | | | 81 | DETAILED IN | | | |
| 4 | 12598 | BOYD STEPHEN | X | 9161 | | | | P.O. DIST TACT | 404 | 364B | 1000-1830 |
| 4 | 16062 | BRIDGES DAVID | | 9161 | | | | P.O. DIST TACT | | | DETAIL TO 189 |
| 4 | 10270 | BROWN DARRYL | | 9161 | | | X | P.O. DIST TACT | | | |
| 4 | 15887 | BROWN DAVID | X | 9161 | | | | P.O. DIST TACT | 3044 | 363A | 1800-0230 |
| 4 | 10449 | BROWN DEBRA | | 9161 | | | 83 | P.O. DIST TACT | 3218 | 363D | 1800-0230 |
| 4 | 12212 | BRUNO ANTHONY | X | 9161 | | | | P.O. DIST TACT | 404 | 364B | 1000-1830 |
| 4 | 15020 | CAMPBELL JAMES | X | 9161 | | | | P.O. DIST TACT | 3701 | 363D | 0300-1630 |
| 4 | 12472 | CARRIERE III PAUL | X | 9161 | | | | P.O. DIST TACT | | | |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: LT. M. Richar Lor

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

UNIT **003 DISTRICT 003**  7040 S COTTAGE GROVE

PAYROLL NO. 1180  DATE 10 SEP 06  PAGE 21

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 16455 | CARROLL RONDY | | 9161 | ▮ | | | 1ST watch | P.O. DIST TACT | | | |
| 4 | 13013 | CHIOCCA MICHAEL | | 9161 | ▮ | X | | | P.O. DIST TACT | | | DETAIL FR 045 |
| 4 | 19652 | COLEMAN GARLAND | X | 9161 | ▮ | | | | P.O. DIST TACT | 3731 | 3630 | 0800-1630 |
| 4 | 05922 | COLEMAN RONALD | X | 9161 | ▮ | | | | P.O. DIST TACT | | | |
| 4 | 15720 | CRENSHAW DONNELL | | 9161 | ▮ | X | | | P.O. DIST TACT | 3731 | 3630 | DETAIL TO 212  0800-1630 |
| 4 | 04082 | DAVIS CHRISTOPH | | 9161 | ▮ | | | | P.O. DIST TACT | | | |
| 4 | 19405 | FINDYSZ CHRISTOPH | | 9161 | ▮ | | | | P.O. DIST TACT | | | |
| 4 | 17288 | HAYES DONTA | X | 9161 | ▮ | | | | P.O. DIST TACT | 3728 | 3630 | 1800-0230 |
| 4 | 13890 | HAYES JR LENZIE | | 9161 | ▮ | | | | P.O. DIST TACT | 3701 | 3630 | 0800-1630 |
| 4 | 13713 | HEARD SHEPHERD | | 9161 | ▮ | X | | | P.O. DIST TACT | 3712 | 369C | (1800-0230) |
| 4 | 13311 | INGRAM JR COLOMBUS | | 9161 | ▮ | | | | P.O. DIST TACT | | | |
| 4 | 07346 | INSLEY SEAN | X | 9161 | ▮ | | | | P.O. DIST TACT | | | |
| 4 | 10860 | JANIK ANDREW | | 9161 | ▮ | X | | | P.O. DIST TACT | 3218 | 363D | 1800-0230 |
| 4 | 10098 | KILROY KEVIN | | 9161 | ▮ | | | | P.O. DIST TACT | | | |
| 4 | 04099 | LEWIS MATT | | 9161 | ▮ | | 81 | | P.O. DIST TACT | | | |
| 4 | 05881 | MCFADDEN JASON | X | 9161 | ▮ | | | | P.O. DIST TACT | 3714 | 3638 | 1800-0230 |
| 4 | 10791 | MOSS JOHN | | 9161 | ▮ | | | | P.O. DIST TACT | 3714 | 3638 | 1800-0230 |
| 4 | 16960 | PAREDES VICENTE | X | 9161 | ▮ | | | | P.O. DIST TACT | 3728 | 3630 | 1800-0050 |
| 4 | 13079 | REGAN JACQUELIN | X | 9161 | ▮ | | | | P.O. DIST TACT | 3714 | 3614 | 1000-1836 |
| 4 | 08987 | RUIZ ROBERT | | 9161 | ▮ | | | | P.O. DIST TACT | 3547 | 360D | 1000-1836 |
| 4 | 18861 | SCAIFE JERRY | | 9161 | ▮ | | | | P.O. DIST TACT | 3701 | 369D | 1800-0230 |
| 4 | 11643 | SCOTT ROBERT | X | 9161 | ▮ | | | | P.O. DIST TACT | 3701 | 360D | 1800-0230 |

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: LT. M. Roland 612

-11425 (REV 6/81)

**ATTENDANCE & ASSIGNMENT RECORD**
**CHICAGO POLICE DEPARTMENT**

UNIT | **003 DISTRICT 003** 7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE **10 SEP 06** | PAGE **22**

| WATCH | STAR NO. | NAME | | TITLE CODE | SOCIAL SECURITY | PRESENT FOR DUTY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMENT, EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 16591 | SKALSKI | THOMAS | 9161 | | X | | | | P.O. DIST TACT | 3312 | 363A | 0800-1630 |
| 4 | 15645 | SLEDGE | EUGENE | 9161 | | | | 9 | | P.O. DIST TACT | | | |
| 4 | 16155 | STARKS JR | ALEXANDER | 9161 | | X | | | | P.O. DIST TACT | 3549 | 361D | 1000-1830 |
| 4 | 19991 | THOMPSON | CRAIG | 9161 | | X | | | | P.O. DIST TACT | 3312 | 363A | 0800-1630 |
| 4 | 16916 | WALLACE | JOSHUA | 9161 | | | | | | P.O. DIST TACT | | | DETAIL TO 212 |
| 4 | 19390 | WALTERS | CHARLES | 916 | | | | X | | P.O. DIST TACT | | | |
| 4 | 12601 | WRIGHT | GEORAS | 9161 | | X | | | | P.O. DIST TACT | 3728 | 363C | 1800-0230 |
| 4 | 15170 | FRANKLIN | JAMES | 9161 | | X | | | | ASSIGNMT UNKNOWN | 4041 | 363A | 1800-0230 |
| 4 | 18431 | MITCHELL | ERIK | 9161 | | | | 83 | | ASSIGNMT UNKNOWN | | | |
| 4 | 15567 | SAID | WASIM | 9161 | | | | 84 | | ASSIGNMT UNKNOWN | | | |
| 4 | 15592 | WITULSKI | TODD | 9161 | | X | | | | ASSIGNMT UNKNOWN | 3714 | 341A | 1000-1830 |
| 4 | 16058 | ONEAL | JOHN | 9161 | | | | | | BIKE PATROL | | | DETAIL TO 216 |

WATCH TOTL 0056

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: LT. M. Riland 612

CPD-11.419 (REV 6/81)