# EXHIBIT G2

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 01

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | 07972 | JONES JR | JOHNNY | | 9161 | [redacted] | | | | CLERICAL | | | DETAIL TO 122 |
| . | 04373 | GUTIERREZ | HUMBERTO | | 9161 | [redacted] | | | | PO IN TRAINING | | | DETAIL FR 044 |
| | | | | | | | | | WATCH TOTL 0002 | | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180

DATE **09 SEP 06**

PAGE **02**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 00376 | MC GUIRE | TERRENCE | X | 9173 | | | | | FIELD LIEUT | NC | 399 | 2200 0700 |
| 1 | 01070 | BILOTTA | PAUL | | 9171 | | X | | | SUPV SERGEANT | | | |
| 1 | 02294 | CHERRY | DAVID | X | 9171 | | | | | SUPV SERGEANT | 9562 | 336 | 2300 0730 |
| 1 | 01891 | MARTIN | MICHAEL | | 9171 | | X | | | SUPV SERGEANT | | | |
| 1 | 00298 | MC MURRAY | JOHN | | 9173 | | X | | | LIEUTENANT | | | |
| 1 | 02621 | THOMAS | WILLIAM | X | 9171 | | | | | SUPV SERGEANT | 7564 | 330 | 0001-0830 |
| 1 | 15772 | BANKS | BOBBY | X | 9161 | | | | | 2 MAN/CAR | 7129 | 333 | 2300 0730 |
| 1 | 11593 | BROWN | ALTON | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 14617 | CINTRON | DAVID | X | 9161 | | | | | 2 MAN/CAR | 6199 | 371 | 2300 0730 |
| 1 | 10421 | COOK | NELSON | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 14983 | CORTEZ | RAUL | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 04637 | CRAVENS | DANIEL | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 12506 | DE GASSO | ROBERT | | 9161 | | X | | | 2 MAN/CAR | | | |
| 1 | 15870 | DRAINE | PAULARIE | X | 9161 | | | | | 2 MAN/CAR | 9523 | 323 | 2300 0730 |
| 1 | 05052 | DUBOSE JR | ALFONSIA | | 9161 | | | 84 | | 2 MAN/CAR | | | |
| 1 | 06154 | DURRETT | TASANEE | X | 9161 | | | | | 2 MAN/CAR | 6317 | 331 | 2300-0730 |
| 1 | 03016 | ESQUIVEL | JOSE | X | 9161 | | | | CE 7 SEP 06 1330-1400 | 2 MAN/CAR | 7569 | 314 | 0001-0830 |
| 1 | 17997 | HARDMAN JR | LLOYD | X | 9161 | | | | | 2 MAN/CAR | 7024 | 312 | 0001-0830 |
| 1 | 17987 | HARRIS | RASAH | | 9161 | | | 83 | | 2 MAN/CAR | | | |
| 1 | 19093 | HOWARD | ROBIN | X | 9161 | | | | | 2 MAN/CAR | [illegible] | 302 | 2200-0600 |
| 1 | 14586 | HUTCHINSON | GERALDINE | X | 9161 | | | | | 2 MAN/CAR | [illegible] | 302 | 2200-0600 |
| 1 | 03642 | JACKSON | CHRISTOPH | X | 9161 | | | | | 2 MAN/CAR | 6199 | 371 | 2300 0730 |
| 1 | 17985 | BUTLER | MICHAEL | | 9161 | | X | | | | | | |
| 1 | 10004 | BOKUNIEWICZ | JOSEPH | X | 9161 | | | | | | 7351 | 311 | 2300-0730 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature] 376

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 03

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19971 | JEFFRIES | JAMES | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 1 | 09243 | JONES | RODNEY | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 1 | 07947 | JORDAN JR | FLOYD | X | 9161 | [redacted] | | | | | 2 MAN/CAR | [illegible] | [illegible] | 2200 - 0600 |
| 1 | 04102 | KAST | PATRICIA | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 1 | 15972 | KRIZKA | KRISTOPHE | | 9161 | [redacted] | | | | UNIT 212 | 2 MAN/CAR | | | |
| 1 | 16739 | LOUDEN | MELISSA | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 1 | 14817 | MC KENZIE | MARGIE | X | 9161 | [redacted] | | | | | 2 MAN/CAR | [illegible] | 302 | 2200 - 0600 |
| 1 | 17353 | MC KENZIE | ROBIN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | [illegible] | 301 | 2200 - 0600 |
| 1 | 12665 | MCDANIELS | VERNETTA | | 9161 | [redacted] | | | 83 | | 2 MAN/CAR | | | |
| 1 | 13791 | MCGEE | DWAYNE | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7799 | 332 | 0001 - 0830 |
| 1 | 15747 | MORRIS | EDWARD | X | 9161 | [redacted] | | | | CU [illegible] 2300 - 0100 | 2 MAN/CAR | 7351 | 311 | 2300 - 0730 |
| 1 | 18710 | MURILLO | DAVIS | X | 9161 | [redacted] | | | | CE [illegible] 0530 - 0800 | 2 MAN/CAR | 7555 | 324 | 0001 - 0830 |
| 1 | 03258 | MURRAY | BABETTE | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7066 | 321 | 2300 - 0730 |
| 1 | 17732 | PATTERSON | DINA | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7066 | 321 | 2300 - 0730 |
| 1 | 13626 | SMITH | SHIROLYN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 0521 | 323 | 2300 - 0730 |
| 1 | 10153 | SMITH | STEVEN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | [illegible] | [illegible] | 2200 - 0600 |
| 1 | 08477 | STEWART | LYZETTE | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 6317 | 331 | 2300 - 0730 |
| 1 | 18926 | TILLERY | MARY | | 9161 | [redacted] | | | | | 2 MAN/CAR | | | DETAIL TO 022 |
| 1 | 04449 | UNDERWOOD JR | COLLIS | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 1 | 14343 | VAVAL | YASMINA | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 6523 | 313 | 2300 - 0730 |
| 1 | 15648 | VEGA | ANA | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7362 | 322 | 0001 - 0830 |
| 1 | 19633 | WEBB | TARIC | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7021 | 332 | 0001 - 0830 |
| | 19711 | Jackson | Thomas | X | | | | | | | | 7065 | 334 | 0001 - 0830 |
| 1 | 4273 | Gutierrez | Humberto | X | | | | | | | | 7555 | 334 | 0001 - 0830 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature]

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 04

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19950 | WEBB-WILLIAMS | MARY | | 9161 | [redacted] | | | | 2 MAN/CAR | | | DETAIL TO 376 |
| 1 | 16367 | WELLS | DEIDRA | X | 9161 | [redacted] | | | | 2 MAN/CAR | | 332 | 0001-0830 |
| 1 | 15030 | WRIGHT | NANCY | X | 9161 | [redacted] | | | | 2 MAN/CAR | [illegible] | 312 | [illegible] |
| 1 | 03805 | ZUNIGA | JUAN | | 9161 | [redacted] | | | Unit 212 | 2 MAN/CAR | | | |
| 1 | 18845 | CADE | SHANEL | | 9161 | [redacted] | | | | POLICE OFFICER | | | DETAIL TO 167 |
| 1 | 11793 | DUNEM JR | LIONEL | | 9161 | [redacted] | | | | POLICE OFFICER | | | DETAIL TO 167 |
| 1 | 16309 | BARROSO | FREDI | X | 9161 | [redacted] | | | | PO IN TRAINING | [illegible] | 333 | DETAIL FR 044 |
| 1 | 11468 | PEREZ | JUAN | X | 9161 | [redacted] | | | | PO IN TRAINING | 7569 | 314 | DETAIL FR 044 |
| 1 | 15844 | SHEPLER | WALTER | | 9161 | [redacted] | X | | CE [illegible] -1049 | PO IN TRAINING | | | DETAIL FR 044 |
| 1 | 14188 | WATKINS | CARLA | X | 9161 | [redacted] | | | CE [illegible] 0305-1049 | PO IN TRAINING | 7590 | [illegible] | DETAIL FR 044 |
| 1 | 13334 | WOOD | GREGORY | X | 9161 | [redacted] | | | | PO IN TRAINING | 7573 | 313 | DETAIL FR 044 |
| 1 | 10871 | LICHAY | KENNETH | | 9161 | [redacted] | | | | MISC DETAIL | | | DETAIL TO 189 |
| 1 | 10395 | WILSON | DANIELE | | 9161 | [redacted] | X | | | DETAILED OUT | | | |
| 1 | 04599 | DAVIS | JON | | 9161 | [redacted] | | | | DETAILED IN | | | DETAIL TO 166 |
| 1 | 05317 | GAINES | TERONDA | | 9161 | [redacted] | | | | DETAILED IN | | | DETAIL TO 166 |
| 1 | 09961 | IQBAL | DIANE | | 9161 | [redacted] | | | | DETAILED IN | | | DETAIL TO 166 |
| 1 | 09927 | JOHNSON | PRISCILLA | | 9161 | [redacted] | | | | DETAILED IN | | | DETAIL TO 132 |
| 1 | 03024 | QUEZADA | JACQUELIN | | 9161 | [redacted] | | | | DETAILED IN | | | DETAIL TO 166 |
| 1 | 05818 | COTTON | SIMON | X | 9164 | [redacted] | | | CE [illegible] 0001/0930-1050 | PO/FIELD TRNING | [illegible] | [illegible] | 0001-[illegible] |
| 1 | 15702 | ADELAKUN | NIKTE | X | 9161 | [redacted] | | | | ASSIGNMT UNKNOWN | [illegible] | 332 | 0001-0830 |
| 1 | 18253 | BURCH | VINCENT | | 9161 | [redacted] | X | | | ASSIGNMT UNKNOWN | | | |
| 1 | | ELLINGTON JR | GROVER | | 9122 | [redacted] | X | | | DETENTION AIDE | | | |
| 1 | [illegible] | Carroll | [illegible] | X | 9161 | | | | WATCH TOTL 0066 | | 7590 | [illegible] | 0001-0830 |
| 1 | [illegible] | Forney | Vincent | | 9161 | | X | | | | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature] 376

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 05

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF (80/82) | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 00353 | BROWN | ERNEST | | 9752 | [redacted] | X | | | COMMANDER | | | |
| 2 | 00102 | GUNNELL | PATRICK | ✓ | 9175 | [redacted] | | | | CAPTAIN | | 399 | 0600-1400 |
| 2 | 00206 | MAROSE | WILLIAM | X | 9173 | [redacted] | | | | FIELD LIEUT | | 390 | 0800-1630 |
| 2 | 01090 | BROWN | ORLANDO | | 9171 | [redacted] | X | | | SUPV SERGEANT | | | |
| 2 | 00885 | DIVITTORIO | MICHAEL | X | 9171 | [redacted] | | | | SUPV SERGEANT | | 301 | 0600-1400 |
| 2 | 02474 | MC COY | VERNETTA | | 9171 | [redacted] | | 83 | | SUPV SERGEANT | | | |
| 2 | 00945 | OWEN JR | GEORGE | | 9171 | [redacted] | X | | | SUPV SERGEANT | | | |
| 2 | 02151 | PET | ROBERT | | 9171 | [redacted] | | 51 | | SUPV SERGEANT | | | DETAIL TO 166 |
| 2 | 01603 | TANDYK | JOSEPH | | 9171 | [redacted] | X | | | SUPV SERGEANT | | | |
| 2 | 01995 | WHEELER | ROBERT | X | 9171 | [redacted] | | | | SUPV SERGEANT | 9552 | 330 | 0700-1530 |
| 2 | 03510 | AGUILERA | MELISSA | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7590 | 306B | 0900-1730 |
| 2 | 15090 | ALLEN | REGAN | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7555 | 343 | 0800-1630 |
| 2 | 18786 | ANDERSON | TRACEY | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 2 | 17543 | AUBERT | LANELL | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 2 | 16788 | BAILEY | MELVIN | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 2 | 15753 | CALVO | ORLANDO | | 9161 | [redacted] | | 51 | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 05726 | CHARLES | GARY | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 2 | 07175 | CRAIG | ANDRE | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 2 | 09029 | EPINGER | IVETTA | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7606 | 321 | 0700-1530 |
| 2 | 02921 | FORSELL | JEREMIAH | | 9161 | [redacted] | | 51 | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 19240 | GALLAGHER | TIMOTHY | X | 9161 | [redacted] | | | | 2 MAN/CAR | F8072 | 322 | 0800-1630 |
| 2 | 15798 | GOMEZ | LISA | | 9161 | [redacted] | | 51 | | 2 MAN/CAR | | | DETAIL TO 143 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 06

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 17766 | GRUBBS | MICHAEL | X | 9161 | | | | | | 2 MAN/CAR | 9523 | 313 | 0700-1530 |
| 2 | 19877 | HADDON | JEFFERY | X | 9161 | | | | | | 2 MAN/CAR | FRONT OFFICE | | 0600-1400 |
| 2 | 15548 | HARRISON | SHANITA | | 9161 | | | | 84 | | 2 MAN/CAR | | | |
| 2 | 14399 | JENKINS | BARBARA | X | 9161 | | | | | | 2 MAN/CAR | | 307C | 0800-1630 |
| 2 | 17355 | LANDRUM | JASON | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 2 | 19866 | MACK BROWNER | ANGELA | | 9161 | | | X | | | 2 MAN/CAR | | | |
| 2 | 07105 | MALCZEWSKI | MELANIE | X | 9161 | | | | | | 2 MAN/CAR | 9743 | 353 | 0800-1630 |
| 2 | 08880 | MARTIN | JENNIFER | | 9161 | | | | 51 | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 17608 | MC CLOUD | DARRYL | X | 9161 | | | | | | 2 MAN/CAR | Lock up | | 0600-1400 |
| 2 | 05567 | MODE | EMILE | | 9161 | | | | | TACT | 2 MAN/CAR | | | |
| 2 | 15488 | NUDO | MARI | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 2 | 10986 | PETIT | GREGORY | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 2 | 08266 | PIERCE | JLYNN | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 2 | 15487 | REBELES | DANIEL | | 9161 | | | | 81 | | 2 MAN/CAR | | | |
| 2 | 10888 | ROGERS | ELLIOT | X | 9161 | | | | | | 2 MAN/CAR | 9524 | 323 | 0700-1530 |
| 2 | 19517 | STARKS | RONYA | X | 9161 | | | | | | 2 MAN/CAR | 7251 | 311 | 0700-1530 |
| 2 | 11644 | TAITT | JOHN | X | 9161 | | | | | | 2 MAN/CAR | | 304D | 0900-1730 |
| 2 | 11093 | THEIS | MICHAEL | | 9161 | | | | 51 | | 2 MAN/CAR | | | DETAIL TO 142 |
| 2 | 18742 | THOMAS | JENNIFER | | 9161 | | | | | NOT ON 2ND WATCH | 2 MAN/CAR | | | DETAIL FR 045 |
| 2 | 04980 | UJDA | PETER | | 9161 | | | X | | | 2 MAN/CAR | | | |
| 2 | 02913 | VERDIN | ROBERTO | | 9161 | | | | 51 | | 2 MAN/CAR | | | DETAIL TO 253 |
| 2 | 19424 | WILLIAMS | DERRICK | X | 9161 | | | | | | 2 MAN/CAR | | 385 | 0900-1730 |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE **09 SEP 06** | PAGE **07**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 14720 | BROOKS | CHARLES | | 9161 | [redacted] | | 83 | | 1 MAN/CAR | | | |
| 2 | 11242 | DAVIS | CLEVON | | 9161 | [redacted] | X | | | 1 MAN/CAR | | | |
| 2 | 12851 | GILBERT | CURTISTEE | | 9161 | [redacted] | X | | | 1 MAN/CAR | | | |
| 2 | 10921 | HANSBROUGH | HARLAN | X | 9161 | [redacted] | | | EXCUSED 1130hr pty | 1 MAN/CAR | 7117 | 304B | 0800-1630 |
| 2 | 18001 | HENDRIX | ERIC | X | 9161 | [redacted] | | | | 1 MAN/CAR | 7578 | 324 | 0800-1630 |
| 2 | 03781 | JACKSON | SHEILA | X | 9161 | [redacted] | | | | 1 MAN/CAR | REVIEW | | 0600-1400 |
| 2 | 16685 | MAJOR | PAUL | X | 9161 | [redacted] | | | | 1 MAN/CAR | 7129 | 333 | 0700-1530 |
| 2 | 08122 | MARTIN | ROSIE | | 9161 | [redacted] | X | | | 1 MAN/CAR | | | |
| 2 | 02736 | NOWELLS | STEPHAN | X | 9161 | [redacted] | | | | 1 MAN/CAR | | 307B | 0900-1730 |
| 2 | 05490 | PENDLETON JR | CLARENCE | X | 9161 | [redacted] | | | | 1 MAN/CAR | | 302 | 0600-1400 |
| 2 | 08272 | READUS | WHITT | | 9161 | [redacted] | | 51 | | 1 MAN/CAR | | | |
| 2 | 02756 | REID | STEPHANIE | | 9161 | [redacted] | X | | | 1 MAN/CAR | | | |
| 2 | 17646 | SMITH | DWAIN | X | 9161 | [redacted] | | | | 1 MAN/CAR | | 385A | 0900-1730 |
| 2 | 18557 | TRAYLOR | BARBARA | X | 9161 | [redacted] | | | | 1 MAN/CAR | 7649 | 341 | 0800-1630 |
| 2 | 12307 | ZIELINSKI | ROBERT | | 9161 | [redacted] | X | | | 1 MAN/CAR | | | |
| 2 | 18380 | MILLER | DONNA | | 9161 | [redacted] | X | | | SERVICE VEH. | | | DETAIL FR 045 |
| 2 | 06575 | HARVEY JR | GUS | X | 9161 | [redacted] | | | | PRIMARY FOOT BEA | | 302 | 0600-1400 |
| 2 | 11383 | PUCKETT | STANLEY | X | 9161 | [redacted] | | | | PRIMARY FOOT BEA | | 302 | 0600-1400 |
| 2 | 15860 | ROSS | MICHAEL | | 9161 | [redacted] | X | | | PRIMARY FOOT BEA | | | |
| 2 | 15554 | EARLS | VERONICA | | 9161 | [redacted] | X | | | NEIGHBOR RELATIO | | | |
| 2 | 13536 | GADSON | DONALD | X | 9161 | [redacted] | | | | NEIGHBOR RELATIO | | 3075 | 0800-1630 |
| 2 | 16724 | BUCKLEY | PAMELA | | 9161 | [redacted] | | 51 | | POLICE OFFICER | | | DETAIL TO 167 |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 08

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 03782 | MACON | DARIN | | 9161 | [redacted] | | | 83 | | POLICE OFFICER | | | DETAIL FR 193 |
| 2 | 03261 | ROBINSON | WILLIA | | 9161 | [redacted] | | | 51 | | POLICE OFFICER | | | DETAIL TO 169 |
| 2 | 11681 | THOMAS JR | LARRY | | 9161 | [redacted] | | | 51 | | POLICE OFFICER | | | DETAIL TO 193 |
| 2 | 07480 | MARSHALL | GWENDOLYN | | 9161 | [redacted] | | | 51 | | CLERICAL | | | DETAIL TO 701 |
| 2 | 12620 | ROSS | PATRICIA | X | 9161 | [redacted] | | | | | CLERICAL | | 307A | 0900-1730 |
| 2 | 19470 | WHITE | LA RONDA | | 9161 | [redacted] | X | | | | CLERICAL | | | |
| 2 | 10024 | WILLIAMS | BARBARA | X | 9161 | [redacted] | | | | | CLERICAL | | | 0900-1730 |
| 2 | 11308 | WOODS | TIANNA | | 9161 | [redacted] | X | | | | CLERICAL | | | |
| 2 | 08235 | PITTMAN | ANGELA | | 9161 | [redacted] | | | 51 | | SECRETARY | | | DETAIL TO 051 |
| 2 | 05900 | WESTLEY | VANESSA | X | 9161 | [redacted] | | | | | SECRETARY | | | 0900-1730 |
| 2 | 16407 | FUNCHES | ALEXIS | | 9161 | [redacted] | X | | | | REVIEW OFFICER | | | |
| 2 | 14623 | ALVARADO | RAYNA | X | 9161 | [redacted] | | | | | PO IN TRAINING | 9743 | 353 | DETAIL FR 044 / 0800-1630 |
| 2 | 19997 | BELUSO | JOHN | | 9161 | [redacted] | | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 10494 | BOKUNIEWICZ | JOSEPH | | 9161 | [redacted] | | | | 1ST WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 17923 | BUTLER | MICHAEL | | 9161 | [redacted] | | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 13333 | CARIDINE JR | DALE | | 9161 | [redacted] | X | | | | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 14248 | DELGADO | ARTURO | X | 9161 | [redacted] | | | | | PO IN TRAINING | 6199 | 371 | DETAIL FR 044 / 0700-1530 |
| 2 | 09768 | FOGGEY | VINCENT | | 9161 | [redacted] | | | | 1ST WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 01558 | GREEN | VICTOR | | 9171 | [redacted] | | | | 3RD WATCH | SGT IN TRAINING | | | |
| 2 | 14384 | JACKSON | MILDRED | | 9161 | [redacted] | X | | | | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 14711 | JOHNSON | THOMAS | | 9161 | [redacted] | | | | 1ST WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 14480 | MOORE | TITUS | | 9161 | [redacted] | | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature]

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 09

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 19326 | PARLOR | TANYSHIA | | 9161 | [redacted] | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 15722 | RAMIREZ | VICTOR | | 9161 | [redacted] | X | | | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 01075 | STINITES | ALEXANDER | | 9171 | [redacted] | X | | | SGT IN TRAINING | | | |
| 2 | 14164 | TROGLIA | JEFFREY | | 9161 | [redacted] | | | 3RD WATCH | PO IN TRAINING | | | DETAIL FR 044 |
| 2 | 01839 | WILLIAMS | GARY | | 9171 | [redacted] | X | | | SGT IN TRAINING | | | |
| 2 | 09634 | BRANCH | PAMELA | | 9161 | [redacted] | | 51 | | DETAILED OUT | | | DETAIL TO 113 |
| 2 | 04189 | BRAXTON | EVELYN | | 9161 | [redacted] | | 51 | | DETAILED OUT | | | DETAIL TO 376 |
| 2 | 05736 | FRYE | FRANCIS | | 9161 | [redacted] | | 82 | | DETAILED IN | | | DETAIL FR 021 |
| 2 | 10443 | WASHINGTON | AARON | X | 9161 | [redacted] | | | | DETAILED OUT | 7397 | 383A | 0900-1730 |
| 2 | 17663 | WEBB JR | KENNETH | X | 9161 | [redacted] | | | | DETAILED IN | | 306F | DETAIL FR 021 1200-2030 |
| 2 | 04356 | BRAXTON | EDWARD | | 9164 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 07596 | BULLOCK | RHONDA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 112 |
| 2 | 17924 | BURKE | PHILIP | | 9161 | [redacted] | | 51 | | DETAILED IN | | | |
| 2 | 10420 | COUGHLIN ROONEY | KRISTIE | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 231 |
| 2 | 14997 | DOCKS | PATRICIA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 11721 | DUERSON-CARTER | AUDREY | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 06052 | FINERAN | BETH | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 231 |
| 2 | 08797 | GLOVER | DENNIS | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 14337 | HAMPTON | JOSEPHINE | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 116 |
| 2 | 12616 | HARRIS-GHOLSTON | RENITA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 169 |
| 2 | 18915 | INGRAM | MONICA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 127 |
| 2 | 15858 | JONES | STEVE | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 166 |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 10

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09185 | LOVE-ADAMS III | CAROLE | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 376 |
| 2 | 05601 | MC CANN-DOUCHEE | DEATRA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 175 |
| 2 | 11579 | MELSON | BRIAN | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 606 |
| 2 | 05182 | MILLER | TANYA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | |
| 2 | 14514 | PIERCE | ANGELA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 167 |
| 2 | 03932 | ROSS | STEVEN | X | 9161 | [redacted] | | | | DETAILED IN | 7117 | 304B | 0800-1630 |
| 2 | 14288 | SMITH | TENICIA | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 133 |
| 2 | 10625 | SUMTER | TERRY | X | 9161 | [redacted] | | | | DETAILED IN | 6199 | 371 | 0700-1530 |
| 2 | 19801 | WOLFE | RAMA | X | 9161 | [redacted] | | | | DETAILED IN | | 302 | 0600-1400 |
| 2 | 13462 | DAVIS | JAMES | X | 9161 | [redacted] | | | WORKING— | P.O. DIST TACT | | 306C | 1500-2330 |
| 2 | 04630 | WEATHERSPOON | CARL | X | 9161 | [redacted] | | | 3RD WATCH | P.O. DIST TACT | | 306C | 1500-2330 |
| 2 | 14447 | WILLIAMS | MARZEEK | X | 9161 | [redacted] | | | | P.O. DIST TACT | | 304D | 0900-1730 |
| 2 | 02784 | GAS | STANLEY | | 9164 | [redacted] | X | | | PO/FIELD TRNING | | | |
| 2 | 10012 | HERRON | RUBY | | 9164 | [redacted] | | 51 | | PO/FIELD TRNING | | | DETAIL TO 376 |
| 2 | 09263 | SUMMERS | BRUCE | | 9164 | [redacted] | | 51 | | PO/FIELD TRNING | | | DETAIL TO 172 |
| 2 | 18302 | BELL | ROBERT | X | 9161 | [redacted] | | | | ASSIGNMT UNKNOWN | 7665 | 334 | 0800-1630 |
| 2 | 15508 | BELL | TASHA | | 9161 | [redacted] | | | TACT | ASSIGNMT UNKNOWN | | | |
| 2 | 13262 | BLAKELY | ARTHUR | | 9161 | [redacted] | | 81 | | ASSIGNMT UNKNOWN | | | |
| 2 | 18408 | BLOCK | JOHN | X | 9161 | [redacted] | | | | ASSIGNMT UNKNOWN | 7024 | 312 | 0800-1630 |
| 2 | 18299 | BRANTLEY | DARREL | | 9161 | [redacted] | | 81 | | ASSIGNMT UNKNOWN | | | |
| 2 | 06587 | BRODNAX JR | JUNIUS | X | 9161 | [redacted] | | | | ASSIGNMT UNKNOWN | | 306A | 0900-1730 |
| 2 | 18636 | CHRISTMON | MARVIN | | 9161 | [redacted] | X | | | ASSIGNMT UNKNOWN | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature]

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE **09 SEP 06** | PAGE **11**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09683 | CLEVELAND | CHARLES | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | Lockup | | 0600-1400 |
| 2 | 05056 | COBB | GILBERT | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 17339 | ELLIS | WENDEL | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 19586 | GHOLSTON | CHRIS | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 18300 | GLASS | LINDA | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 15106 | GREEN | VIVECA | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 08738 | HARRIS | BRYANT | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 04560 | HINTON BERRY | GIGI | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 7299 | 332 | 0800-1630 |
| 2 | 14415 | HOLLEY | MARCELL | | 9161 | [redacted] | | | 83 | | ASSIGNMT UNKNOWN | | | |
| 2 | 19161 | HOSLEY | ANNETTA | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 09778 | HUGHEY | ROSHAUN | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 7569 | 314 | 0800-1630 |
| 2 | 17748 | JONES | LOLITA | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 03870 | MENA | ARTURO | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 6317 | 331 | 0700-1530 |
| 2 | 07421 | MICKENS | MELVIN | | 9161 | [redacted] | | | 91 | | ASSIGNMT UNKNOWN | | | |
| 2 | 19927 | OAKS | KAREN | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 06187 | SCOTT | ZACHARY | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | 10992 | STANFORD | MILAN | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 7590 | 306B | 0900-1730 |
| 2 | 07733 | THOMPSON | KEITH | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | 306F | 1200-2030 |
| 2 | 19117 | VERDIN | JOSEPH | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 6342 | 425-C | 0900-1730 |
| 2 | 11984 | WRIGHT | DARREN | | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | | | |
| 2 | | EARLS | ELLAWEASE | | 0394 | [redacted] | | | | | ADMIN MANAGER | | | |
| 2 | | WILLIS | LEO | | 9122 | [redacted] | | | | V. DAY | DETENTION AIDE | | | |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD [signature]

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PATROL NO. 1180 | DATE 09 SEP 06 | PAGE 12

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | CALHOUN | CARLYLE | | 0303 | [redacted] | | | | | ADMIN ASST 3 | | | |
| 2 | | JONES | MAGGIE | | 0430 | [redacted] | | | | | CLERK 3 | | | |
| 2 | | THOMAS | CARRIE | | 0664 | [redacted] | | | | | DATA ENTRY OPERA | | | |
| 2 | | MEADERS | JEWELL | | 0665 | [redacted] | | | | | SR DATA ENTRY OP | | | |
| 2 | 03000 | MIRANDA | PATRICIA | | 9110 | [redacted] | | | | | SUPV OF CROSSING | | | |
| | | | | | | | | | | WATCH TOTL 0159 | | | | |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 13 | J. J.

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 00014 | JOHNSON | KENNETH | X | 9175 | | | | | | CAPTAIN | / | 399 | WATCH COMMANDER 1400-2200 |
| 3 | 00454 | BLAKE | JOHN | | 9173 | | X | | | | FIELD LIEUT | | | DETAIL FR 153 |
| 3 | 00475 | BALL | JOHN | | 9173 | | | | | DETAILED | LIEUTENANT | | | DETAIL TO 153 |
| 3 | 02642 | BROZYNSKI | KAREN | X | 9171 | | | | | AREA 2 SATURATION | SUPV SERGEANT | 9793 | 425 | DET [illegible] 2330 |
| 3 | 01489 | DAVY | CHRISTOPH | | 9171 | | | | 81 | | SUPV SERGEANT | | | |
| 3 | 01989 | FIEDLER | JAMES | | 9171 | | | X | | | SUPV SERGEANT | | | |
| 3 | 02242 | GOODE III | ROBERT | X | 9171 | | | | | | SUPV SERGEANT | 9552 | 330 | 1500-2330 |
| 3 | 01741 | JOHNSON | BELYINDA | | 9171 | | | | | DETAILED | SUPV SERGEANT | | | DETAIL TO 376 |
| 3 | 02032 | KLAMERUS | EUGENE | | 9171 | | X | | | | SUPV SERGEANT | | | |
| 3 | 02583 | MOORE-POWELL | CENTERIA | | 9171 | | | | | DETAILED | SUPV SERGEANT | | | DETAIL TO 022 |
| 3 | 07822 | ADAMSKI | JERRY | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 3 | 19526 | ANDERSON | ELLIS | X | 9161 | | | | | CE 9 SEP 06 1430-1500 | 2 MAN/CAR | 7251 | 311 | 1500-2330 |
| 3 | 18388 | ANDERSON | WESLEY | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 3 | 17495 | BERRY | JOE | | 9164 | | | | | DETAILED | 2 MAN/CAR | | | DETAIL TO 024 |
| 3 | 04632 | BLACKBURN | DARRION | | 9161 | | | | 81 | | 2 MAN/CAR | | | |
| 3 | 12567 | BRADLEY | MARK | X | 9161 | | | | | | 2 MAN/CAR | 6317 | 331 | 1500-2330 |
| 3 | 09680 | BURRELL JR | RONALD | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 3 | 15492 | BYRNES | EMILY | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 3 | 19488 | CARTER | RANDY | | 9161 | | | | | DETAILED | 2 MAN/CAR | | | DETAIL TO 019 |
| 3 | 13354 | CEPEDA | JEFFREY | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 3 | 18544 | COMBS | ROBERT | | 9161 | | | | 91 | | 2 MAN/CAR | | | |
| 3 | 14738 | CONSIDINE | RICHARD | | 9161 | | X | | | | 2 MAN/CAR | | | |
| 3 | 4630 | WEATHERSPOON, CARL | | X | | | | | | ROBBERY MISSION | | | 306C | 1500-2330 |
| 3 | 13462 | DAVIS, JAMES | | X | | | | | | ROBBERY MISSION | | | 306C | 1500-2330 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature]

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180

DATE **09 SEP 06**



| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 05193 | COOPER | STACEY | X | 9161 | | | | | 2 MAN/CAR | 7591 | 305 | 1600-0030 |
| 3 | 16371 | CORRAL | OSCAR | X | 9161 | | | | AREA 2 SATURATION | 2 MAN/CAR | 6547 | 4253 | 1800-0230 |
| 3 | 07690 | CREED | TONI | | 9161 | | | 85 | | 2 MAN/CAR | | | |
| 3 | 10509 | DAVIS | ANTHONY | | 9161 | | | 83 | | 2 MAN/CAR | | | |
| 3 | 17870 | DAVIS | DANIELLE | | 9161 | | | | DETAILED 376 | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 18875 | DAVIS | JOSEPH | | 9161 | | | 84 | | 2 MAN/CAR | | | |
| 3 | 10780 | DAVIS | LEON | X | 9161 | | | | | 2 MAN/CAR | 6199 | 371 | 1500-2330 |
| 3 | 05741 | DOHERTY | CHRISTOPH | X | 9161 | | | | | 2 MAN/CAR | 7555 | 343 | 1600-0030 |
| 3 | 17039 | FORD | BRYAN | X | 9161 | | | | | 2 MAN/CAR | 7604 | 358 | 1700-0130 |
| 3 | 10227 | FOSTER | SUZETTE | | 9161 | | | | DETAILED 002 | 2 ~~MAN/CAR~~ DETAIL | | | DETAIL TO 020 |
| 3 | 07290 | FOX | PHILIP | X | 9161 | | | | | 2 MAN/CAR | 7578 | 347 | 1600-0030 |
| 3 | 11040 | GAFFNEY | BRIAN | | 9161 | | | 90 | | 2 MAN/CAR | | | |
| 3 | 05526 | GARCIA | EDGAR | | 9161 | | | 81 | | 2 MAN/CAR | | | |
| 3 | 04553 | GARLINGTON | CONWAY | | 9161 | | X | | | 2 MAN/CAR | | | |
| 3 | 19030 | GASTON | BRIAN | X | 9161 | | | | CE 7 SEP 06 0900-0925 | 2 MAN/CAR | 8694 | 324 | 1600-0030 |
| 3 | 04820 | GIBSON | NAOMI | | 9161 | | X | | | 2 MAN/CAR | | | |
| 3 | 05575 | HALL | TREMAYNE | X | 9161 | | | | | 2 MAN/CAR | 7604 | 358 | 1700-0130 |
| 3 | 07039 | HAWKINS | LEO | X | 9161 | | | | | 2 MAN/CAR | 3218 | 306A | 1400-2200 |
| 3 | 16241 | HICKS | NATHAN | | 9161 | | | | DETAILED | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 15853 | HOWARD | ERICK | X | 9161 | | | | BIKE UNIT | 2 MAN/CAR | / | 306D | 1600-0030 |
| 3 | 19825 | HUTCHINSON | CLAYTON | X | 9161 | | | | | 2 MAN/CAR | / | 307 | 1200-2030 |
| 3 | 17278 | JACKSON | BYRON | | 9161 | | | 81 | | 2 MAN/CAR | | | |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE **09 SEP 06** | PAGE **15**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 03758 | JAROS | JOHN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 1578 | 347 | 1600-0030 |
| 3 | 07129 | JOHNSON | DARRYL | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 3382 | 352 | 1700-0130 |
| 3 | 13160 | JOHNSON | JILL | X | 9161 | [redacted] | | | | | 2 MAN/CAR | / | 302 | DESK 1400-2200 |
| 3 | 18018 | JONES | JUANAKEAS | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 12104 | JONES | MICHAEL | | 9161 | [redacted] | | X | | | 2 MAN/CAR | | | |
| 3 | 16142 | JONES JR | CLARENCE | X | 9161 | [redacted] | | | | CU 9 SEP 06 1400-1600 | 2 MAN/CAR | / | 302 | LOCK-UP 1400-2200 |
| 3 | 12338 | KONO | ROGER | | 9161 | [redacted] | | | 91 | | 2 MAN/CAR | | | |
| 3 | 03262 | KORSO JR | JOHN | X | 9161 | [redacted] | | | | AREA 2 SATURATION | 2 MAN/CAR | 9547 | 4250 3 | 1800-0230 |
| 3 | 17391 | KUBIAK | CAROLYN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7465 | 334 | 1600-0030 |
| 3 | 14578 | LEE | DAVID | X | 9161 | [redacted] | | | | CU 9 SEP 06 1500-1700 | 2 MAN/CAR | 7129 | 333 | 1500-2330 |
| 3 | 05874 | LEWIS | HERSCHEL | | 9161 | [redacted] | | | 81 | | 2 MAN/CAR | | | DETAIL FR 005 |
| 3 | 11296 | LOTT | KEVYN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7129 | 333 | 1500-2330 |
| 3 | 09702 | LULE | JOSE | | 9161 | [redacted] | | | 81 | | 2 MAN/CAR | | | |
| 3 | 19053 | MACKEY | SYLVESTER | X | 9161 | [redacted] | | | | BIKE UNIT | 2 MAN/CAR | / | 306C | ~~DETAIL FR 006~~ -0030 |
| 3 | 14803 | MADDOX | JENNIFER | X | 9161 | [redacted] | | | | | 2 MAN/CAR | / | 307 | 1200-2030 |
| 3 | 07004 | MCCANTS | LAMOINE | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 19785 | MCVEY | BRIAN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7564 | 314 | 1600-0030 |
| 3 | 07511 | MERAZ | VERONICA | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 10602 | MILES | CHE | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 6144 | 371 | 1500-2330 |
| 3 | 14306 | MILLISON | MICHELE | | 9161 | [redacted] | | | 84 | | 2 MAN/CAR | | | |
| 3 | 08692 | MURRAY | SOLOMON | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 16130 | MUSTAFA | AMEEN | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD
[signature] 14

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 16

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 04066 | NELSON | GUY | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 3218 | 306A | 1400-2200 |
| 3 | 12154 | NELSON | KIMBERLY | | 9161 | [redacted] | | X | | | 2 MAN/CAR | | | |
| 3 | 15328 | NEWELL | TYRONE | | 9161 | [redacted] | | X | | | 2 MAN/CAR | | | |
| 3 | 08581 | NEWTON | MICHAEL | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 9524 | 323 | 1500-2330 |
| 3 | 06372 | NICHOLAS | TERRANCE | | 9161 | [redacted] | | | 81 | | 2 MAN/CAR | | | DETAIL FR 005 |
| 3 | 15845 | NIETO | LOURDES | X | 9161 | [redacted] | | | | | 2 MAN/CAR | / | 302 | DESK 1400-2200 |
| 3 | 15287 | NORWOOD II | JAMES | X | 9161 | [redacted] | | | | | 2 MAN/CAR | / | 302 | LOCK-UP 1400-2200 |
| 3 | 13098 | OBRIEN | SEAN | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7555 | 343 | 1600-0030 |
| 3 | 16669 | OCASIO | ROYLAND | | 9161 | [redacted] | | | | DETAILED | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 08123 | OCONNOR | CHARLES | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 06877 | OKSANEN | DONALD | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 19081 | PALENIK | DANIEL | X | 9161 | [redacted] | | | | | 2 MAN/CAR | / | 301 | ACTING DESK SGT 1400-2200 |
| 3 | 04329 | PARTIDA | ARTURO | | 9161 | [redacted] | | | | DETAILED 376 | 2 MAN/CAR | | | DETAIL TO 376 |
| 3 | 10440 | PATTON | PATRICE | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7591 | 305 | 1600-0030 |
| 3 | 17688 | PAYNE | ONEAL | X | 9161 | [redacted] | | | | CE 6 SEP 06 1430-1500 | 2 MAN/CAR | 9523 | 313 | 1500-2330 |
| 3 | 04588 | PICKETT | DERRICK | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 17689 | RAINEY | TAMICA | | 9161 | [redacted] | | | 84 | | 2 MAN/CAR | | | |
| 3 | 08520 | RILEY | GARY | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 09339 | ROBERTS | MICHAEL | X | 9161 | [redacted] | | | | | 2 MAN/CAR | 7406 | 321 | 1500-2330 |
| 3 | 16507 | ROGERS | STAN | | 9161 | [redacted] | | | 81 | | 2 MAN/CAR | | | DETAIL FR 005 |
| 3 | 13698 | RUHNKE | ERIK | | 9161 | [redacted] | X | | | | 2 MAN/CAR | | | |
| 3 | 19878 | SCAIFE HENDERSO | SHEREA | | 9161 | [redacted] | | | 81 | | 2 MAN/CAR | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature] 14

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 17

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 17594 | SCOTT | DARRICK | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7117 | 346 | 1700-0130 |
| 3 | 12077 | SHERPETIS | APRIL | X | 9161 | [redacted] | | | | 2 MAN/CAR | 4012 | 322 | 1600-0030 |
| 3 | 15696 | SMITH | ERON | | 9161 | [redacted] | | 84 | | 2 MAN/CAR | | | |
| 3 | 13699 | TAYLOR | CHRISTINE | | 9161 | [redacted] | | 81 | | 2 MAN/CAR | | | |
| 3 | 10765 | TAYLOR | FREDERICK | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 3 | 18767 | THOMPSON | TINA | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 3 | 15485 | VALERIANO | ANA | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7024 | 312 | 1600-0030 |
| 3 | 08001 | VELAZQUEZ | COSME | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7514 | 314 | 1600-0030 |
| 3 | 19233 | WILLIAMS | MALIK | X | 9161 | [redacted] | | | | 2 MAN/CAR | 7117 | 346 | 1700-0130 |
| 3 | 07491 | YOUNG | DE VONNA | | 9161 | [redacted] | | 81 | | 2 MAN/CAR | | | |
| 3 | 03232 | FENNER | NAKIA | | 9161 | [redacted] | X | | | 1 MAN/CAR | | | |
| 3 | 19964 | WARE | CHRISTOPH | | 9161 | [redacted] | X | | CE 7SEP06 0030-0100 | NEIGHBOR RELATIO | | | |
| 3 | 16163 | BRANCH | MELVIN | | 9161 | [redacted] | | | DETAILED | POLICE OFFICER | | | DETAIL TO 193 |
| 3 | 18984 | CRENSHAW | DENISE | | 9161 | [redacted] | | | DETAILED | POLICE OFFICER | | | DETAIL TO 184 |
| 3 | 12118 | STEWART | KEITH | | 9161 | [redacted] | | | DETAILED | POLICE OFFICER | | | DETAIL TO 376 |
| 3 | 09650 | MOORE | GEZELLE | | 9161 | [redacted] | | | DETAILED | MISC POST | | | DETAIL TO 701 |
| 3 | 12726 | CASTILLO | DANIEL | | 9161 | [redacted] | X | | | PO IN TRAINING | | | DETAIL FR 044 |
| 3 | 11654 | FRIAR | MARK | X | 9161 | [redacted] | | | | PO IN TRAINING | 8382 | 352 | ~~DETAIL FR 044~~ 1700-0130 |
| 3 | 13126 | HUMMONS | DONALD | X | 9161 | [redacted] | | | | PO IN TRAINING | 6317 | 331 | ~~DETAIL FR 044~~ 1500-2330 |
| 3 | 13590 | MCCRAY | PHILONIES | X | 9161 | [redacted] | | | | PO IN TRAINING | 8694 | 324 | ~~DETAIL FR 044~~ 1600-0030 |
| 3 | 00988 | NOTTOLI | MARK | X | 9171 | [redacted] | | | | SGT IN TRAINING | 7117 | 350 | 1700-0130 |
| 3 | 14322 | PEREZ | MARCOS | X | 9161 | [redacted] | | | | PO IN TRAINING | 7024 | 312 | ~~DETAIL FR 044~~ 1600-0030 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature]

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT **003 DISTRICT 003**
7040 S COTTAGE GROVE

PATROLL NO. 1180 | DATE **09 SEP 06** | PAGE **18**

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 12867 | RIVERA | NIDIA | X | 9161 | | | | | | PO IN TRAINING | 9524 | 323 | DETAIL FR 044 1500-2330 |
| 3 | 06690 | STRICKLAND | DEMEKA | X | 9161 | | | | | | PO IN TRAINING | 9523 | 313 | DETAIL FR 044 1500-2330 |
| 3 | 14245 | GLINSEY | BEVERLY | | 9161 | | | X | | | DETAILED OUT | | | |
| 3 | 03678 | PRINCE | DALE | | 9161 | | X | | | | DETAILED OUT | | | DETAIL TO 376 |
| 3 | 06674 | ALLEN JR | WILBERT | | 9161 | | | | | DETAILED | DETAILED IN | | | DETAIL TO 376 |
| 3 | 14470 | DAVIS III | AARON | | 9161 | | | X | | | DETAILED IN | | | |
| 3 | 16714 | JAMES | CHERYL | | 9161 | | | | | DETAILED | DETAILED IN | | | DETAIL TO 376 |
| 3 | 08739 | JOHNSON | WILLIE | | 9161 | | | | | DETAILED | DETAILED IN | | | DETAIL TO 113 |
| 3 | 06160 | LANE | REGINALD | | 9161 | | X | | | | DETAILED IN | | | |
| 3 | 18788 | LEVI | KEFIRAH | | 9161 | | | | | DETAILED | DETAILED IN | | | DETAIL TO 167 |
| 3 | 16621 | RILEY | ADRIENA | | 9161 | | | | | DETAILED | DETAILED IN | | | DETAIL TO 376 |
| 3 | 14952 | RILEY | INEZ | | 9161 | | | | | DETAILED | DETAILED IN | | | DETAIL TO 166 |
| 3 | 19218 | DAVIS | SEAN | | 9161 | | | | | DETAILED 116 | P.O. DIST TACT | | | DETAIL TO 116 |
| 3 | 18382 | RUCKER | MICHAEL | X | 9161 | | | | | CD 9 SEP 06 1500-1700 | P.O. DIST TACT | 8072 | 322 | 1600-0030 |
| 3 | 06463 | RULE | MICHAEL | X | 9161 | | | | | | P.O. DIST TACT | 7606 | 321 | 1500-2330 |
| 3 | 16022 | YELVERTON | MARK | X | 9164 | | | | | CE 9 SEP 06 1530-1600 | PO ASSGD TRNG CE 8 SEP 06 1530-1400 | 7299 | 332 | 1600-0030 |
| 3 | 05105 | CONTRERAS | SAUL JR | | 9161 | | | | 81 | | ASSIGNMT UNKNOWN | | | |
| 3 | 19963 | DAVIS | TIAWANSA | X | 9161 | | | | | | ASSIGNMT UNKNOWN | / | 302 | DESK 1400-2200 |
| 3 | 16657 | HAMPTON | CHERRISE | | 9161 | | | X | | | ASSIGNMT UNKNOWN | | | |
| 3 | 19413 | MODESTE | CYNTHIA | X | 9161 | | | | | | ASSIGNMT UNKNOWN | 9828 | 395 | 1600-0030 |
| 3 | 16802 | CREED | GERALD | | 9161 | | | | | DET. 021 BIKE UNIT | BIKE PATROL | | | DETAIL TO 021 |
| 3 | 14428 | DOUGLAS | ROBERT | X | 9161 | | | | | BIKE UNIT | BIKE PATROL | / | 306D | 1600-0030 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature] 14

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 19

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | RATTLER | JOHN | | 9122 | [redacted] | X | | | | DETENTION AIDE | | | |
| 3 | | TAYLOR | GLEN | | 9122 | [redacted] | | X | | V-DAY | DETENTION AIDE | | | |
| | | | | | | | | | | WATCH TOTL 0134 | | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD [signature] 14

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 20

| WATCH | STAR NO. | NAME | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 14480 | MOORE, TITUS | X | 9161 | | | | | | 1251 | 311 | 1500-2330 |
| 3 | ~~14322~~ | ~~PEREZ, MARCOS~~ | | 9161 | | | | | | | | |
| 3 | 14164 | TROGLIA, JEFFREY | | 9161 | | X | | | | | | |
| 3 | 7047 | ROGERS, KENNETH | X | 9161 | | | | BIKE UNIT | | / | 366C | 1600-0030 |
| 3 | 19326 | PARLOR, TANYSHIA | X | 9161 | | | | | | 7299 | 332 | 1600-0030 |
| 3 | 19997 | BELUSO, JOHN | X | 9161 | | | | | | 7465 | 334 | 1600-0030 |
| 3 | 11768 | WILLIAMS, DAVID | X | 9161 | [redacted] | | | TARA UNIT 001 DIST | | 7342 | 331A | 1500-2330 |
| 3 | 4255 | PONTI, MICHAEL | X | 9161 | [redacted] | | | TARA 016 DIST | | 7342 | 331A | 1500-2330 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

DISCIPLINARY CODES:
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O.
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES:
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES:
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature] Capt. K... 1-1

CPD-11.605 (REV. 6/91)

CHICAGO POLICE DEPARTMENT | UNIT 003 DISTRICT 003, 7040 S COTTAGE GROVE | PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 20

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 00439 | CARTER | ERIC | X | 9173 | [redacted] | | | | FIELD LIEUT | 3835 | 360 | 1500-2330 |
| 4 | 01901 | HILL | RODNEY | | 9171 | [redacted] | | 81 | | SUPV SERGEANT | | | |
| 4 | 01064 | KINASZ | WALTER | X | 9171 | [redacted] | | | | SUPV SERGEANT | 4021 | 318 | 1000-1830 |
| 4 | 00912 | SILAS JR | NATHAN | X | 9171 | [redacted] | | | | SUPV SERGEANT | 4064 | 361 | 1200-2030 |
| 4 | 09195 | FOERTSCH | JOHN | | 9161 | [redacted] | | | | 2 MAN/CAR | | | |
| 4 | 11605 | KOZIEL | KIMBERLY | | 9161 | [redacted] | | | | 2 MAN/CAR | | | |
| 4 | 08004 | MC GHEE | ROBIN | | 9161 | [redacted] | | 91 | | 2 MAN/CAR | | | |
| 4 | 05496 | ONTIVEROS | ROBERT | | 9161 | [redacted] | X | | | 2 MAN/CAR | | | |
| 4 | 16354 | WILLIAMS | DWIGHT | X | 9161 | [redacted] | | | | 2 MAN/CAR | | | |
| 4 | 19321 | DOTSON | TIMOTHY | | 9161 | [redacted] | | | | PO ACADEMY STAFF | | | DETAIL TO 124 |
| 4 | 01237 | BLACKMAN | BRIAN | | 9171 | [redacted] | X | | | SGT IN TRAINING | | | |
| 4 | 02082 | MARK | JOSEPH | | 9171 | [redacted] | X | | | SGT IN TRAINING | | | |
| 4 | 04300 | BURWELL | KIMBERLY | | 9161 | [redacted] | | 51 | | DETAILED IN | | | DETAIL TO 175 |
| 4 | 03689 | FLORES | RUBEN | | 9161 | [redacted] | | 81 | | DETAILED IN | | | |
| 4 | 12598 | BOYD | STEPHEN | X | 9161 | [redacted] | | | CE 7SEP06 0900-0945 | P.O. DIST TACT | 4041 | 361B | 1200-2030 |
| 4 | 16062 | BRIDGES | DAVID | | 9161 | [redacted] | | 51 | | P.O. DIST TACT | | | DETAIL TO 189 |
| 4 | 10270 | BROWN | DARRYL | | 9161 | [redacted] | X | | | P.O. DIST TACT | | | |
| 4 | 15887 | BROWN | DAVID | X | 9161 | [redacted] | | | CE 7SEP06 0900-1135 | P.O. DIST TACT | 4041 | 363A | 2000-0430 |
| 4 | 10449 | BROWN | DEBRA | | 9161 | [redacted] | X | | | P.O. DIST TACT | | | |
| 4 | 12212 | BRUNO | ANTHONY | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3218 | 330 | 2000-0430 |
| 4 | 15020 | CAMPBELL | JAMES | X | 9161 | [redacted] | | | | P.O. DIST TACT | 4041 | 361B | 1200-2030 |
| 4 | 12472 | CARRIERE III | PAUL | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3701 | 318D | 1000-1830 |
| 4 | 15508 | BELL, TASHA | | | 9161 | [redacted] | X | | | | | | |
| 4 | 05507 | Mock, Emile | | X | 9161 | [redacted] | | | | | ~~3004~~ | 360A | 0600-1430 |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O.; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature] 571

CPD-11.605 (REV. 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PATROL NO. 1180 | DATE 09 SEP 06 | PAGE 21

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 8082 | DAY OFF OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 16455 | CARROLL | RONDY | | 9161 | [redacted] | | | 1st watch | P.O. DIST TACT | | | |
| 4 | 13013 | CHIOCCA | MICHAEL | | 9161 | [redacted] | X | | | P.O. DIST TACT | | | DETAIL FR 045 |
| 4 | 19652 | COLEMAN | GARLAND | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3739 | 368B | 1000-1830 |
| 4 | 05922 | COLEMAN | RONALD | | 9161 | [redacted] | | | | P.O. DIST TACT | | | DETAIL TO 212 |
| 4 | 15720 | CRENSHAW | DONNELL | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3739 | 368B | 1000-1830 |
| 4 | 04082 | DAVIS | CHRISTOPH | | 9161 | [redacted] | | | | P.O. DIST TACT | | | |
| 4 | 19405 | FINDYSZ | CHRISTOPH | | 9161 | [redacted] | X | | | P.O. DIST TACT | | | |
| 4 | 17288 | HAYES | DONTA | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3728 | 363C | 2000-0430 |
| 4 | 13890 | HAYES JR | LENZIE | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3701 | 368D | 1000-1830 |
| 4 | 13713 | HEARD | SHEPHERD | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3312 | 369C | 2000-0430 |
| 4 | 13311 | INGRAM JR | COLOMBUS | | 9161 | [redacted] | X | | | P.O. DIST TACT | | | |
| 4 | 07346 | INSLEY | SEAN | | 9161 | [redacted] | X | | | P.O. DIST TACT | | | |
| 4 | 10860 | JANIK | ANDREW | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3218 | 363D | 2000-0430 |
| 4 | 10398 | KILROY | KEVIN | | 9161 | [redacted] | X | | CE 3117906 11-1200 | P.O. DIST TACT | | | |
| 4 | 04099 | LEWIS | MATT | | 9161 | [redacted] | | 81 | | P.O. DIST TACT | | | |
| 4 | 05881 | MCFADDEN | JASON | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3714 | 363E | 2000-0430 |
| 4 | 10791 | MOSS | JOHN | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3714 | 363E | 2000-0430 |
| 4 | 16960 | PAREDES | VICENTE | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3728 | 363C | 2000-0430 |
| 4 | 13079 | REGAN | JACQUELIN | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3714 | 301A | 1200-2030 |
| 4 | 08987 | RUIZ | ROBERT | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3549 | 301D | 1200-2030 |
| 4 | 18861 | SCAIFE | JERRY | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3701 | 365D | 2000-0430 |
| 4 | 11643 | SCOTT | ROBERT | X | 9161 | [redacted] | | | | P.O. DIST TACT | 3701 | 369D | 2000-0430 |

DISCIPLINARY CODES
75-SUSPENSION W/O PAY
75A-SUSPENSION OPTION WORKING REGULAR D.O
76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.)
77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY)
78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.)
79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES
80-DAY OFF
81-DAY OFF COMP. TIME
82-ANNUAL VACATION
83-SICKNESS INJURED NOT ON DUTY
84-INJURED ON DUTY
85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY)
86-DEATH IN FAMILY
87-MILITARY LEAVE
88-JURY DUTY
89-EXCUSED FROM DUTY NON DISCIPLINARY
90-BABY FURLOUGH DAY
91-PERSONAL DAY
92-EXCUSED W/O PAY-NO SUPV APPROVAL
93-MARRIAGE LEAVE
94-DAY-OFF HOLIDAY WITH PAY
95-LEAVE OF ABSENCE

TERMINATION CODES
96-RETIREMENT
97-RESIGNATION
98-DISCHARGED
99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 22

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 16591 | SKALSKI | THOMAS | X | 9161 | [redacted] | | | | | P.O. DIST TACT | 3312 | 368A | 1000-1830 |
| 4 | 15645 | SLEDGE | EUGENE | X | 9161 | [redacted] | | | | ck | P.O. DIST TACT | 3728 | 363C | 2000-0430 |
| 4 | 16155 | STARKS JR | ALEXANDER | X | 9161 | [redacted] | | | | | P.O. DIST TACT | 3549 | 361D | 1200-2030 |
| 4 | 19991 | THOMPSON | CRAIG | X | 9161 | [redacted] | | | | | P.O. DIST TACT | 3312 | 368A | 1000-1830 |
| 4 | 16916 | WALLACE | JOSHUA | | 9161 | [redacted] | | | | | P.O. DIST TACT | | | DETAIL TO 212 |
| 4 | 19390 | WALTERS | CHARLES | | 9161 | [redacted] | | X | | | P.O. DIST TACT | | | |
| 4 | 12601 | WRIGHT | GEORAS | X | 9161 | [redacted] | | | | CU 2000-0001 4SGT | P.O. DIST TACT | 4041 | 363A | 2000-0430 |
| 4 | 15170 | FRANKLIN | JAMES | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 4041 | 363A | 2000-0430 |
| 4 | 18431 | MITCHELL | ERIK | | 9161 | [redacted] | | | 83 | | ASSIGNMT UNKNOWN | | | |
| 4 | 15567 | SAID | WASIM | | 9161 | [redacted] | | | 84 | | ASSIGNMT UNKNOWN | | | |
| 4 | 15592 | WITULSKI | TODD | X | 9161 | [redacted] | | | | | ASSIGNMT UNKNOWN | 3714 | 361A | 1200-2030 |
| 4 | 16058 | ONEAL | JOHN | | 9161 | [redacted] | | | | | BIKE PATROL | | | DETAIL TO 216 |

WATCH TOTL 0056

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD: [signature]

CPD-11.605 (REV 6/91)

ATTENDANCE & ASSIGNMENT RECORD
CHICAGO POLICE DEPARTMENT

UNIT: 003 DISTRICT 003
7040 S COTTAGE GROVE

PAYROLL NO. 1180 | DATE 09 SEP 06 | PAGE 23

| WATCH | STAR NO. | NAME | | PRESENT FOR DUTY | TITLE CODE | SOCIAL SECURITY | DAY OFF 80 | DAY OFF 82 | OTHER ABSENCE | ABSENCE EXPLANATION AND/OR COMP. TIME WORKED | ASSIGNMENT DESCRIPTION | CAR NO. | BEAT NO. | TEMPORARY CHANGE OF WATCH/ ASSIGNMENT OR ADDITIONAL ASSIGNMT. EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 03145 | CAREY | KEVIN | | 9161 | [redacted] | | | | | 2 MAN/CAR | | | DETAIL TO 166 |
| 6 | 18775 | QUARTERMAN | SEAN | | 9161 | [redacted] | | | | | 2 MAN/CAR | | | DETAIL TO 166 |
| 6 | 04672 | BROWN | SUZAN | | 9161 | [redacted] | | | | | DETAILED IN | | | DETAIL TO 166 |
| | | | | | | | | | | UNIT TOTL 0420 | | | | |
| | | | | | | | | | | WATCH TOTL 0003 | | | | |

DISCIPLINARY CODES: 75-SUSPENSION W/O PAY; 75A-SUSPENSION OPTION WORKING REGULAR D.O; 76-EXCUSED FROM DUTY W/O PAY (AS ORDERED BY I.A.D.); 77-EXCUSED FROM DUTY W/O PAY (INCL. SUMMARY PUNISHMENT W/O PAY); 78-SUMMARY PUNISHMENT W/O PAY (WORKING IN LIEU OF D.O.); 79-ABSENT WITHOUT PERMISSION W/O PAY

ABSENCE CODES: 80-DAY OFF; 81-DAY OFF COMP. TIME; 82-ANNUAL VACATION; 83-SICKNESS INJURED NOT ON DUTY; 84-INJURED ON DUTY; 85-SICKNESS IN FAMILY (SWORN MEMBERS ONLY); 86-DEATH IN FAMILY; 87-MILITARY LEAVE; 88-JURY DUTY; 89-EXCUSED FROM DUTY NON DISCIPLINARY; 90-BABY FURLOUGH DAY; 91-PERSONAL DAY; 92-EXCUSED W/O PAY-NO SUPV APPROVAL; 93-MARRIAGE LEAVE; 94-DAY-OFF HOLIDAY WITH PAY; 95-LEAVE OF ABSENCE

TERMINATION CODES: 96-RETIREMENT; 97-RESIGNATION; 98-DISCHARGED; 99-DEATH

SIGNATURE OF WATCH COMMANDER OR UNIT HEAD

CPD-11.605 (REV. 6/91)